# Exhibit 12

## Redacted Portion Filed Under Seal

1              UNITED STATES DISTRICT COURT
               SOUTHERN DISTRICT OF NEW YORK

2

     PIONEER BUSINESS SERVICES  )
3    LLC d/b/a FOUR CORNERS      )
     AVIATION SERVICES,          )
4                                )
        Plaintiff/               )
5       Counter-Defendant,       )
                                 ) Case No.
6    v.                          ) 1:22-cv-06206-ALC
                                 )
7                                )
     VISTAJET US INC.,           )
8                                )
        Defendant/               )
9       Counter-Plaintiff.       )

10

11   **********************************************************

12           ORAL AND VIDEOTAPED DEPOSITION OF

13                   CAMERON GOWANS

14     INDIVIDUALLY AND AS 30(b)(6) REPRESENTATIVE OF

15              PIONEER BUSINESS SERVICES LLC

16          D/B/A FOUR CORNERS AVIATION SERVICES

17                  JANUARY 24, 2023

18   **********************************************************

19

20

21

22

23

24

25

1  and counter-plaintiff.

2                THE VIDEOGRAPHER:  Will the court

3  reporter please swear in the witness, and we may

4  proceed.

5                      CAMERON GOWANS,

6  having been first duly sworn, testified as follows:

7                      EXAMINATION

8  BY MR. GUTCHESS:

9      Q.   Could you please state your name for the

10  record.

11     A.   Cameron Gowans.

12     Q.   Cameron Gowans, all right.

13          Mr. Gowans, good morning.  I understand you

14  are here to be deposed both in your individual capacity

15  as the president and also as to certain topics.  Is that

16  right?

17                MS. COYLE:  As to certain 30(b)(6)

18  topics, yes.

19                MR. GUTCHESS:  Right.

20     Q.   (BY MR. GUTCHESS)  So I am going to just take

21  a moment and make sure we have the topics and make sure

22  I understand which topics they are.

23          So this is our notice.  We don't need to mark

24  it as an exhibit, but I believe you have been designated

25  as the corporate rep for FCA's sales of VistaJet flight

1      A.   Mente is a broker for aircraft, yes.

2      Q.   Okay.  And what is a broker?

3      A.   A broker is someone who either represents the

4   buyer or seller in the transaction.

5      Q.   In the transaction.

6           How about in the charter market, what is a

7   broker?

8      A.   A charter broker represents either the buyer

9   of charter services or the seller of charter services or

10  acts as an intermediary connecting the two.

11     Q.   Okay.  And does -- do any of your businesses

12  act as a broker in the charter business?

13     A.   Yes.

14          MS. COYLE:  Objection, form.

15     Q.   (BY MR. GUTCHESS)  Okay.

16          THE WITNESS:  Sorry.

17          MS. COYLE:  Just pause --

18          THE WITNESS:  Sorry.

19          MS. COYLE:  -- for a second.  Okay?

20     Q.   (BY MR. GUTCHESS)  And which ones?

21     A.   Four Corners.

22     Q.   And do any of your businesses buy hours and

23  attempt to resell them?

24          MS. COYLE:  Objection.

25     Q.   (BY MR. GUTCHESS)  Other than the SoftBank

Page 27

1  deal.

2       A.   No.

3       Q.   When was FCA founded?

4       A.   I think April of '21.

5       Q.   Okay.  And what role did you play in the

6  founding?

7       A.   President.

8       Q.   And what was -- what was the purpose of

9  creating the new company?  What service was it going to

10 provide?

11      A.   It would be an operator of business and

12 charter aircraft.

13      Q.   What does that mean?

14      A.   It means we would operate aircraft on behalf

15 of the owners, and we would charter those aircraft and

16 find charter for our clients.

17      Q.   Okay.  And what were your responsibilities as

18 president of FCA?

19      A.   General leadership of the organization.

20      Q.   Okay.  Let's go into your background a little

21 bit.

22      A.   Okay.

23      Q.   Tell me about your college.

24           MS. COYLE:  Objection.

25           Go ahead.

1     A.   I went to college at the University of

2   Calgary.

3     Q.   (BY MR. GUTCHESS)  Oh, yeah?  Okay.  And what

4   did you study?

5     A.   Business.

6     Q.   Okay.  And when did you graduate?

7     A.   1992.

8     Q.   Okay.  I graduated law school in '92.

9          And what did you do after college?

10     A.   I went to work for at that time Canadair which

11   became part of Bombardier.

12     Q.   Okay.  And how long were you there?

13     A.   A year.

14     Q.   And take me through your career up to -- up to

15   today, if you don't mind just --

16     A.   I went to Canadair as a sales engineer, then

17   went to Gulfstream as a sales engineer, then went to the

18   Canadian distributor of Cessna Citations as a

19   salesperson.  Then went back to Gulfstream as a

20   salesperson.  Then went to a fractional startup of

21   United Airlines.  Then went to Delta AirElite, the

22   business jet operator of Delta Air Lines.

23     Q.   Right.

24     A.   I then went to Flight Options and then to

25   Embraer as a salesperson selling airplanes.

Page 32

```
 1        Q.    Okay.

 2        A.    So --

 3        Q.    Any competitors in the Freedom --

 4        A.    No, not yet.

 5        Q.    I have another client who's offering computer

 6   hardware and software as a service.  He's very excited

 7   about that.

 8        A.    Uh-huh.

 9        Q.    So hopefully -- hopefully he does well, and

10   hopefully you guys do well.

11              And when did you launch Freedom?

12        A.    We formally launched it at CGI a year ago or a

13   year and a half ago.  November --

14        Q.    Okay.

15        A.    -- 2021.

16        Q.    Okay.

17        A.    Or it's '23.  And, you know, going back a

18   year, you have to count.  Last year is not last year; it

19   was two years ago.

20        Q.    Got it.

21              And how did you market Freedom?

22        A.    Freedom we market to the existing Mente client

23   and prospect base.

24        Q.    Right.

25        A.    And then other possible interested parties.
```

Page 33

1    Q.    Okay.  Did you have sales targets for Freedom?

2    A.    Yes.

3    Q.    And what were the sales targets?

4    A.    I can't remember.

5    Q.    Give me a ballpark.

6

7

8

9

10    Q.    Okay.  And what is the Insight Card?

11    A.    Insight Card is a program where we -- it's a

12    consulting or advisory program where we take the various

13    options a client has and compare them on a trip by trip

14    basis.

15

16

17

18

19

20

21    Q.    And did you have more clients before?

22    A.    We had one that did not renew.

23    Q.    And who was that?

24    A.    I can't remember his name off the top of my

25    head.

1    Q.    Okay.  Okay.  Let me just show you a couple

2    documents.

3    A.    Okay.

4    Q.    I'm going to give you Exhibit 3, which starts

5    with Bates stamp FCA 4335.

6              MS. COYLE:  Thank you.

7              (Exhibit 3 marked.)

8    Q.    (BY MR. GUTCHESS)  I ask you what is

9    Exhibit 3?

10   A.    This is a presentation for a prospect that

11   talks about all the different products and options that

12   Four Corners has.

13   Q.    So on page 4338 it has the Charter Card?

14   A.    Uh-huh.

15   Q.    And then on 4340 is the Insight Card.

16   A.    Uh-huh.

17   Q.    And then on 4343 there's something called

18   Arbitrage.  What is that?

19   A.    This is an example of a given trip that has

20   different options that they can -- a customer can then

21   choose which option they prefer for that trip.

22   Q.    Okay.  And did you prepare this?

23   A.    This specific presentation, no.

24   Q.    Do you know who did?

25   A.    Ray Bennett.

1           You can answer.

2      A.    It wasn't a benefit.  It was a restriction on

3   aircraft availability.

4      Q.    (BY MR. GUTCHESS)  What does that mean?

5      A.    We could -- we were only guaranteed one

6   aircraft at a time from Vista.

7      Q.    So how does doing it through the Insight Card

8   address that issue?

9      A.    If we had two clients call at the same time or

10  call for an aircraft at the same time and Vista could

11  only provide one aircraft, we would have to source an

12  aircraft from the charter market.

13     Q.    And then do you see your response?  You have

14  suggestions and comments attached.  And then it says,

15  Brand it as Insight Vista.

16          And when you say attached, is this the

17  attachment?  Are these your comments in the attachment?

18     A.    I don't see my comments attached, but I can

19  see where I made some suggestions.

20     Q.    Oh, okay.  Why don't you take me through that

21  and show me what are your suggestions.

22     A.    Well, you can see from the email it says

23  rather than blocks of 100 hours, we should sell in

24  blocks of 150 hours and then added some description of

25  the aircraft that they would be flying on and added some

Page 62

1    conditions that they would have to follow.

2         Q.   Okay.  And then when you say you added a

3    description of the aircraft, is that the -- on page

4    5045?

5         A.   Yes.

6         Q.   Okay.  And where did you get that information?

7         A.   From the VistaJet website.

8         Q.   Okay.  And you just cut and pasted it into

9    this presentation?

10        A.   Yes, and verified the information.

11        Q.   Okay.  And then on the first page, is that a

12   VistaJet jet photo?

13        A.   Yes.

14        Q.   And where did you get that?

15        A.   From the internet.

16        Q.   Okay.  And then when you go back to the first

17   page of the email you say, Brand it as Insight Vista.

18             What did you mean by that?

19        A.   That it would be part or an option within the

20   Insight Card that you could pick up Vista hours, which

21   we ended up not doing.

22        Q.   What do you mean you ended up not doing it?

23        A.   We didn't brand it as Insight Vista.

24        Q.   Okay.  What would it have been if you had

25   branded it as Insight Vista?

1          A.   Instead of calling it with Insight With Vista

2      Availability, it would have been Insight Vista, which we

3      did not do.

4          Q.   Which one did you not do?

5          A.   Insight Vista.

6          Q.   Okay.  So how is Insight With Vista

7      Availability different from just Insight Vista?

8          A.   I don't know how we came to the conclusion.  I

9      don't remember.

10         Q.   Okay.  And why did you suggest blocks of 150?

11         A.   Because with only eight users, if we sold them

12     only in blocks of 100, we would have more -- we have

13     unsold hours that we couldn't --

14         Q.   Right.

15         A.   -- deliver on.

16         Q.   And when you say that it's eight users at 150

17     each, equals 1200 hours, leaving us only with 50 --

18     approximately 50 hours to buy on the open market.  What

19     are the 50 hours to buy on the open market?

20         A.   Well, we had at this time approximately

21     1100 hours that were under discussion.

22         Q.   Right.

23         A.   Or 1150, sorry.

24         Q.   Okay.

25         A.   So if we sold eight --

1    Q.   Okay.  So this plan is just for that second

2  quarter?

3    A.   Correct.

4    Q.   Okay.  And then so a clear measure of success

5  would be if you had 50 percent of the hours sold and

6  pre-paid by June 30, 2022?

7    A.   Correct.

8    Q.   And how did you come up with that?

9    A.   Come up with the goal?

10    Q.   Yeah.

11    A.   We had a -- we had a limited number of -- a

12  limited time to sell these hours or these hours that we

13  could use, so we had to sell them as fast as possible.

14    Q.   Right.

15         And I'm guessing if you are selling a 150-hour

16  block, you're more likely to find a buyer for that in

17  April 2022 if it runs out in September '23 than if you

18  were to sell it in October 2022.

19              MS. COYLE:  Objection.

20    Q.   (BY MR. GUTCHESS)  Right?

21              MS. COYLE:  Sorry.

22    Q.   (BY MR. GUTCHESS)  The fewer months are left,

23  the harder it is to sell the larger blocks?

24    A.   The less time they have to use them.

25    Q.   Right.

1           And did you reach that goal of having

2       50 percent of the hours sold and pre-paid by June 30?

3           A.   No.

4           Q.   What percentage of the hours did you have sold

5       by June 30?

6           A.   We had the three contracts.

7           Q.   Okay.  And who were the three contracts?

8           A.   EF Hutton -- or, sorry, EF Falcon.  I've been

9       reading too much.  EF Falcon, DFO and Coca-Cola.

10          Q.   Okay.  And how many hours did each buy?

11          A.   I'd have to look at my notes to remember

12      exactly.

13          Q.   Okay.

14               (Exhibit 21 marked.)

15          Q.   (BY MR. GUTCHESS)  Handing you Exhibit 21,

16      which bears Bates stamp FCA 809.  Do you recognize

17      Exhibit 21?

18          A.   Give me a minute, please.

19          Q.   Yeah.

20          A.   I reviewed it.

21          Q.   What is Exhibit 21?

22               MS. COYLE:  21?

23               MR. GUTCHESS:  Yeah.

24               MS. COYLE:  I thought you said 20, sorry.

25          A.   A draft of the presentation to share with the

1      FCA and Mente sales team.

2            Q.   (BY MR. GUTCHESS)  Oh, okay.  And for what

3      purpose?

4            A.   So that they knew what the opportunity was and

5      what they would be presenting to the customer.

6            Q.   Okay.  And who is Mr. Voss?

7            A.   Kevin Voss is the director of membership

8      programs.  He's an employee of Four Corners.

9            Q.   Okay.  And is this -- did you prepare the

10     attachment, Insight Vista Sales Team Overview?

11           A.   Yes.

12           Q.   Okay.  And then so how did this work?  Did you

13     have a meeting with all the sales team to go over it,

14     everybody gets a copy, and then you get together and you

15     discuss it?

16                MS. COYLE:  Objection.

17           A.   This was a Teams meeting.

18           Q.   (BY MR. GUTCHESS)  Okay.  By Teams meeting,

19     you mean a video --

20           A.   Correct.

21           Q.   -- that everyone sits on the computer and

22     stares into the video?

23                Does FCA have salespeople located in different

24     parts of the country?  Is that why?

25           A.   FCA, no.

Page 81

1          A.    EF Falcon is an interim lift client.

2          Q.    Right, okay.

3                What about the fractional users client?

4                     MS. COYLE:  Objection.

5          A.    That would involve finding people who were

6     flying fractionally.

7          Q.    (BY MR. GUTCHESS)  Did anybody come to mind?

8

9

10

11

12

13

14

15          Q.    Okay.  But other than -- and I'm sorry I'm

16     confusing this.  As of April 1, when the deal closed,

17     you felt pretty confident that you could sell it to DFO?

18          A.    Yes.

19          Q.    And did you also say EF Falcon as well?

20          A.    No.

21          Q.    So anyone other than DFO that you felt

22     confident about as of April 1?

23          A.    I wasn't -- I didn't have the specifics of the

24     clients that had been talked to.

25                     MR. GUTCHESS:  All right.  Take that.

```
 1            Let's mark that.
 2                      (Exhibit 22 marked.)
 3                 Q.   (BY MR. GUTCHESS)  Handing you Exhibit 22, it
 4            bears Bates stamp FCA 4987, an email from yourself to
 5            Mr. Proctor and Mr. Rodgers and Mr. Lewis, subject:
 6            Insight Opportunity - prospect presentation, with the
 7            attachment Insight Vista Opportunity.
 8                      Do you recognize Exhibit 22?
 9                 A.   Yes.
10                 Q.   And what is Exhibit 22?
11                 A.   22 is the draft of the sales presentation to
12            go out to prospects.
13                 Q.   Okay.  And this was a sales presentation that
14            you drafted?
15                 A.   Yes.
16                 Q.   And you say, I'm waiting to send it to two
17            prospects.
18                      Do you know who those two prospects were?
19            ████████████████████████████████████████████████
20                 Q.   Okay.  In the sales presentation entitled
21            "Insight Card with Vista Opportunity," did you ever --
22                           MS. COYLE:  Is this --
23                 A.   Is this still on Exhibit 22?
24                 Q.   (BY MR. GUTCHESS)  Exhibit 22, yeah.
25                 A.   Okay.
```

Page 83

1          Q.    Sorry.

2          A.    Okay.

3          Q.    Did you ever reach out to VistaJet and ask

4     their consent to use their name or their photographs

5     or --

6          A.    No.

7                     MR. GUTCHESS:  Okay.  Mark that.

8                     (Exhibit 23 marked.)

9          Q.   (BY MR. GUTCHESS)  Handing you Exhibit 23,

10    Bates 2572, email dated April 12, 2022, from Kevin

11    Voss --

12         A.    Yeah.

13         Q.    -- copying yourself.  It is sent to Pat

14    Wallace.  Who is Pat Wallace?

15         A.    Pat Wallace works for DFO.

16         Q.    Okay.  For DFO.

17               And then who is David Lessing?

18         A.    Also works for DFO.

19         Q.    Okay.  And Jim Yacone?

20         A.    Yes.

21         Q.    Okay.  And so this is Kevin Voss just sending

22    a draft of the Insight Card with Vista Opportunity

23    PowerPoint.  Correct?

24         A.    (Witness nods head.)

25                     MS. COYLE:  Objection.

[000285 – 2023]

| **0** |
| --- |

**000285**   5:23
**000832**   5:18
**001274**   6:4
**001358**   6:8
**001899**   6:2
**002204**   5:25
**002590**   5:21
**002789**   5:7
**002906**   5:8
**003036**   5:10
**003039**   4:21
**003043**   4:24
**003870**   6:6
**004084**   6:11
**004347**   4:15
**004475**   5:5
**004986**   5:15
**005002**   5:19
**005004**   5:2
**005008**   5:4
**005034**   4:19
**005050**   5:11
**005661**   4:17
**021969**   4:13
**023067**   4:22
**023147**   4:11
**030320**   5:13
**036055**   6:9
**036921**   5:22
**06206**   1:6 7:12

| **1** |
| --- |

**1**   4:10,12 13:9
13:11,16 44:1
76:4 81:16,22

100:16
**1,900**   76:20
**1.310**   111:25
**1/19/2022**   4:16
**10**   5:2 47:23,24
**10,000**   42:12
**10/31/23**   110:25
**100**   6:7 61:23
63:12 72:8,18
**10020**   3:6
**101**   6:9,10
**106**   4:5
**107**   4:3
**108**   4:6
**10:37**   50:4,5
**10:51**   50:5,7
**11**   5:3 9:13 10:5
50:9,15,16 80:6
94:5
**110**   4:7
**1100**   42:9 63:21
**1150**   63:23
**11:30**   68:4,5
**11:50**   68:5,7
**11th**   47:7,13
**12**   5:5 42:14
51:24 52:1
83:10 86:13
**12,000**   42:10
**12,500**   76:16
**12.5**   76:25
**1200**   63:17 64:2
**1251**   3:5
**1259**   95:3

**12865**   110:23
**12:24**   87:18,19
**13**   4:10,12 5:6
9:17 16:3 21:2
55:23,24 56:2,4
**13,500**   96:13
**1344**   100:15
**135**   88:15
**14**   5:8 56:13,15
56:16,22
**15**   5:9 47:25
58:8,9,12 60:2
**150**   61:24 63:10
63:16 64:2
73:15 88:15
96:12,12,19,21
**15th**   48:2 50:17
56:8
**16**   4:18 5:11
36:8 60:5,6,8
**17**   5:12 64:4,5,6
**18**   5:14 65:14,15
**1896**   92:11
**19**   5:15 6:3 35:7
66:13,15
**19,750**   36:15,23
37:4
**1992**   28:7
**1:18**   87:19,21
**1:22**   1:6 7:12
**1:53**   106:8,9
**1st**   80:3,4

| **2** |
| --- |

**2**   4:12,20 13:12
13:13,25 14:1,3
14:5,7 15:6 44:2
57:22 86:7,8,9
86:13,19 92:3,4
**2.01.2022**   4:14
**2/16/2022**   4:10
**20**   5:16 68:8,10
68:13,15 74:24
78:6 101:13
**2000**   12:2
**2001**   2:7 7:13
11:4
**2002**   11:7
**201**   3:11
**2020**   12:2
**2021**   11:8 12:3
23:4,6 32:15
**2022**   4:12,18,20
4:20,23 5:6,8,12
5:20,23 6:2,3,9
11:7 22:20 35:7
36:8 43:23
47:25 51:25
55:25 58:11
65:17 66:1,15
68:11 73:6,17
73:18 79:15
83:10 84:16
92:11 100:16
101:13
**2023**   1:17 2:4
3:6 7:3 108:3
110:21 111:3,4

**21**   5:17 7:13 27:4 51:25 74:14,15,17,21 74:22

**212-822-2280...** 3:6

**2121**   3:11

**2189**   89:4

**2193**   13:14

**21935**   13:14

**21944**   14:10

**21st**   93:1

**22**   5:19 11:8 55:25 82:2,3,8 82:10,11,23,24

**23**   5:20 9:20 32:17 73:17 83:8,9

**23002**   47:6

**23066**   41:7

**23144**   13:11

**24**   1:17 5:22 84:12,14 86:18 108:3

**24th**   2:4 7:3 111:4

**25**   5:23 58:11 60:14 87:22,24

**2572**   83:10

**26**   5:24 89:3,7,8 90:11 92:25 93:9

**27**   6:2 92:8,10

**2780**   55:25

**28**   4:20 6:3 95:1 95:2 100:6

**280**   72:5

**283**   87:25

**2874**   56:15

**29**   6:5 65:16 66:15 96:7,10

**2:02**   106:9,11

**2:03**   2:5 107:23 107:25

**2nd**   3:11

**2s**   11:9

**3**

**3**   4:2,14 34:4,7,9 44:3

**3/11/2022**   4:25

**3/15/2022**   5:2,3

**3/21/2022**   5:5

**3/25/2022**   5:9,11

**3/29/2022**   5:14 5:15

**3/5/2022**   4:22

**30**   1:14 6:6 8:17 22:21 23:22 41:8 72:24 73:6 74:2,5 98:22,23 100:8 111:16,24

**300**   72:1,3,5

**3025**   58:10

**3030**   58:20

**30313**   64:6

**3040**   43:22

**305-297-1878** 3:12

**3073**   37:25

**31**   3:6 6:7 79:15 100:13,14,19,21

**31st**   78:8,22 80:1 110:21 111:3

**32**   6:9 101:10,11 101:14,16,18

**33**   6:10 101:24 102:1,3,5 105:5

**33127**   3:12

**34**   4:14 76:16,23 76:25

**35**   4:16

**36**   4:18

**3600**   2:8 7:13

**36029**   101:12

**36920**   84:14

**37**   4:20

**37th**   3:5

**3842**   98:24

**4**

**4**   4:16 35:5,6,10 68:10 78:5

**4/21**   89:5

**4/21/2022**   5:24

**4/4/2022**   5:16

**4/7/2022**   5:17

**4/8/2022**   5:19

**4018**   110:25

**4077**   102:1

**4082**   102:21

**41**   4:22

**43**   4:23

**4335**   34:5

**4338**   34:13

**4340**   34:15

**4343**   34:17

**47**   4:25 5:2

**4774**   51:24

**489**   68:10

**490**   68:10

**4917**   65:16

**4974**   66:15

**4987**   82:4

**5**

**5**   4:18 35:23 36:2,4,9

**5/27/2022**   6:10

**5/27/22**   102:2

**5/9/2022**   5:22

**50**   5:3 24:1 47:11,13,15 63:17,18,19 73:5 74:2

**500**   44:20 103:17

**5000-6000** 100:17

**5000/6000**   77:4 77:21

**5003**   47:25

**5005**   50:16

**5033**   36:5

**5036**   60:8

**5041**   60:11

**5045**   62:4

**5050**   60:9

**52**  5:5
**5214**  96:10
**55**  5:6
**56**  5:8
**5654**  35:7
**5676395**  111:4
**58**  5:9

**6**

**6**  1:14 4:20 8:17
  37:22,23,25
  41:8
**6/1/2022**  6:7
**6/17**  98:24
**6/17/2022**  6:6
**6/21/2022**  6:5
**6/21/22**  96:10
**60**  5:11 24:1
**600**  103:17
**6000**  38:7 76:21
**6000/5000**  58:20
**64**  5:12
**65**  5:14
**66**  5:15
**68**  5:16

**7**

**7**  4:3,22 9:1 41:3
  41:5,7,10,13,25
  43:14 44:12
**74**  5:17
**75**  24:1
**7500**  36:13 38:7
  77:4,21
**75k**  96:13

**8**

**8**  4:5,23 43:20
  43:21,22 88:8
**809**  74:16
**812**  76:4
**815**  77:1
**82**  5:19
**83**  5:20
**84**  5:22
**87**  5:23
**89**  5:24

**9**

**9**  4:25 9:10 47:4
  47:5 52:11
  84:16 92:10
**92**  6:2 28:8
**921**  84:15
**95**  6:3
**96**  6:5
**98**  6:6
**9:30**  2:5 7:3
  52:10

**a**

**a.m.**  2:5 7:3
  50:4,5,5 52:9
  68:5,5
**able**  48:25 49:7
  94:7,14 104:16
**above**  2:3 76:19
  109:3 111:6
**absent**  17:15
**academic**  29:13
**access**  21:25
  58:20

**accessing**  30:6
  30:23
**account**  36:17
  36:24 96:14
**accountant**
  70:11
**accuracy**  111:9
**achievement**
  70:23
**acknowledged**
  109:15
**acquire**  23:9
**acquired**  15:21
  15:24 50:11
**acquiring**  23:11
  25:16
**acquisition**
  22:17,23 39:5,8
**acquisitions**
  22:19 23:23
**acronym**  68:25
**act**  25:20 26:12
**acting**  43:13
**action**  7:18
  68:16,17,18
  69:2,4,7,10 78:4
  110:10
**acts**  26:10
**actual**  57:17
  58:1
**actually**  25:16
  50:12 64:13
  78:8 92:25
  96:22

**ad**  77:5
**added**  61:24,25
  62:2 66:7
**addendum**
  64:17
**additional**  66:7
**address**  61:8
  68:21
**administer**
  110:4
**administered**
  110:6
**administrative**
  16:13 66:19
**advantage**  29:8
**advantages**
  46:20,21
**advice**  15:17
  17:7 18:19
  21:24
**advise**  22:16
  23:5
**advised**  23:23
**advises**  21:25
**advising**  22:23
  23:4 29:9
**advisor**  31:19
**advisory**  21:23
  33:12
**affiliate**  100:24
**affiliation**  7:21
**affirmations**
  110:5
**affix**  109:2

Case 1:22-cv-06206-ALC-BCM   Document 139-12   Filed 05/26/23   Page 22 of 46

[agency - assigned]

Page 115

**agency** 4:17
35:13,14
**ago** 32:12,13,19
**agree** 12:25
18:5 21:11
48:12 97:8
**agreed** 16:5,21
17:2 21:3 53:24
94:18
**agreement** 4:10
4:12,17 9:1,15
12:10,13 13:1,6
13:17 14:4,9,10
14:21,25 15:1,3
15:4,5,7,13 16:2
16:2,8,9,15,21
17:2,10,13,21
17:23,25 18:2,4
18:6,11,15
21:12,20 30:10
30:22 35:9,9,13
35:14 45:10
57:7,16,17 64:8
64:12,15 65:12
84:7 85:6 86:3
92:4 94:8,12,14
94:15,18,22
99:7,12 100:17
100:22 101:3,6
**agreements**
14:8 15:7,10
35:17 106:17,21
**agrees** 16:6
**ah** 104:25

**ahead** 27:25
30:19 54:6
**air** 28:22 31:25
**aircraft** 22:2,17
22:19,24 23:1,9
23:14,15,22
24:17,18,19,20
24:20 25:17,18
25:25 26:1
27:12,14,15
29:4,20 30:1,2,2
30:7,17,21
31:17 39:11
42:6 61:3,6,10
61:11,12,25
62:3 89:13
103:17 104:12
104:24
**aircrafts** 23:17
**airelite** 28:21
**airlines** 28:21
**airplane** 29:21
39:9 42:25
84:20 106:24
**airplanes** 28:25
39:3 104:22
**akerman** 2:7 3:5
7:22
**akerman.com**
3:7,7 111:2
**alc** 1:6 7:12
**alejandra** 3:10
3:13 7:25
**allowed** 110:18

**alyssa** 66:16,18
**americas** 3:5
**amount** 69:22
**analogy** 51:15
**analyzing** 44:17
**answer** 9:6
10:23 12:16
14:24 18:20
19:25 20:19
21:8 25:23
44:15 55:13
56:20 61:1 65:5
79:3 87:6 94:1
94:10,22 105:22
**answered** 87:5
**anybody** 81:7
**anytime** 24:16
24:20
**anyways** 41:9
**apologies** 79:10
**apologize** 13:14
45:17 87:15
**appearances** 3:1
4:2
**appeared**
109:11
**appears** 84:15
**appended**
110:19
**approval** 64:22
65:2,8,11 84:10
**approve** 99:14
99:15
**approved** 52:4
64:21 93:13,17

94:1,3
**approximately**
22:21 63:18,20
**april** 4:12 5:20
5:23 6:2,9 11:4
12:3,3 27:4
68:10 73:17
78:5 80:3,4
81:13,16,22
83:10 93:1
**aqua** 33:20
52:11 82:19
**aquila** 10:11,12
10:12 15:21,24
15:24,25 22:4,5
22:11 29:3
50:11,13
**arbitrage** 34:18
**area** 66:20
**arose** 77:18
**asked** 20:12,17
20:20,22 21:4
41:18 87:4
92:22 94:21
**asking** 12:7
19:13,20 58:14
67:13 80:12
84:6,9,18 90:1
90:20,22 95:7
101:22 103:5
**asks** 44:19 93:3
94:7
**assigned** 9:1
14:21

Veritext Legal Solutions

800-726-7007

305-376-8800

assignment 4:12 14:4,9 16:2 57:16 64:12,15
assist 22:20 24:9
assistant 66:19
associated 77:22
assumed 14:22 85:5,11 86:1,18
assuming 48:3 48:13
assumption 4:12 14:4,9 16:2 57:15 64:12,15
attached 58:17 59:5 61:14,16 61:18 91:2 111:11
attaches 90:25
attachment 4:16 5:15,17,19 6:6,7 6:10 48:3,11 58:18 59:1 60:9 61:17,17 64:11 64:14 66:24 75:10 82:7 91:3 99:6,18 102:2
attachments 5:7 5:8,10,11,13,24 6:4 35:12 99:3
attempt 26:23
attempting 102:24
attention 38:1

attorney 110:7 110:9 111:13
attorneys 101:4 101:6
author 43:24
authority 43:14
authorized 110:4
availability 61:3 63:2,7 86:24 99:19 100:3,9
available 23:1 23:19 52:10 103:19 111:6
avenue 2:7 3:5 3:11 7:13
aviation 1:3,16 3:3 7:9 10:11,17 21:23 22:1,3,4 30:6 31:19 39:2 42:4 50:12 100:17 111:4
avoidance 16:15
await 107:9
aware 47:12 57:11,14 86:25 92:13 93:23
axs 3:11
axslawgroup.... 3:13,13

**b**

b 1:3,14,16 3:2 7:9 8:17 41:8 111:4

back 28:19 32:17 44:1,12 50:6 51:3 56:8 57:2 59:22 62:16 68:6 78:4 81:11 86:6 87:20 92:24 95:4 105:5 106:10
background 27:20
ballpark 33:5
bank 70:12,14
banking 40:23
base 32:23
baseball 51:14
based 15:17 17:7 18:19,20 42:7
basic 25:5
basically 24:16 30:20
basis 33:14
bates 13:11,14 34:5 35:6 36:4 37:25 56:15 64:6 65:16 66:15 68:10 74:16 82:4 83:10 84:14 87:24 92:11 98:24 102:1
bathroom 49:22
bears 36:4 37:25 60:8 64:6

74:16 82:4 84:14
behalf 7:23,25 25:19 27:14 29:21 30:3 45:21
believe 8:24 16:19 18:9,13 80:16
benefit 61:2
benefits 60:24
bennett 34:25 35:1,2,8 65:18 66:6
better 56:20
big 25:12 51:11 54:5 55:7,8
bit 27:21
blah 105:10,10 105:10
block 55:7,11 73:16 76:5 77:3 78:1
blocks 48:22 49:4 61:23,24 63:10,12 73:23 76:19 77:20,20
board 40:21
bombardier 28:11 104:2,6
bonda 40:7
book 30:12,16 91:22
boss 67:8

**bottom**  14:15
52:2 67:25
**bought**  37:3
**brand**  61:15
62:17,23
**branded**  62:25
**brandt**  2:5 7:17
110:24
**breach**  18:16
19:3
**break**  49:22
50:5 68:1,5 87:9
87:19 106:9
**breakout**  50:1
**brian**  43:17
47:6 55:17,19
56:23 60:18
90:6,22 94:21
**brief**  49:21
**brochures**
106:18,21
**broker**  25:21,24
26:1,2,3,7,8,12
45:2 89:13
90:22 95:17,19
96:13 97:1
**brokers**  31:22
31:24,25 97:4,8
97:13,25
**bronco**  23:11
**build**  48:25 49:8
49:16 59:17
**building**  59:13
59:24

**built**  59:23
**bulk**  25:9
**bunch**  29:13
38:7 67:11
**bushouse**  40:6
**business**  1:2,15
3:2 7:8 21:25
22:2 26:12
27:11 28:5,22
30:6 39:2 48:25
49:8,16 77:21
77:25,25 78:2
111:4
**businesses**
25:20 26:11,22
**buy**  25:9 26:22
43:1 45:22
55:11 63:18,19
74:10 80:16
88:20 96:22
**buyer**  26:4,8
73:16
**buying**  29:9
39:9 96:21
**buzzer**  105:19

**c**

**c**  2:5 7:1 110:24
**c's**  71:4 85:5,16
85:21,25
**calgary**  28:2
**call**  10:21 39:24
52:11 53:6,8,9
53:23 61:9,10
96:15

**called**  34:17
**calling**  63:1
105:9
**calls**  15:14 17:4
18:17 19:5
52:24 53:1
67:12 105:11
**cam**  59:21 96:15
**cameron**  1:13
2:1 4:4 7:8 8:5
8:11,12 69:13
88:7 93:7 98:25
107:23 108:2
109:1,6,11
111:4
**canadair**  28:10
28:16
**canadian**  28:18
**candidate**  38:11
39:1
**candidates**
53:10,13
**capacity**  8:14
**card**  24:24 25:6
25:8,9 29:22
30:5,11,11,12
30:22,25 31:20
31:21 33:10,11
33:16 34:13,15
35:9,14 36:19
37:7,13 38:13
58:18,22 59:2
59:11,11,12,17
59:22,25 60:16
60:20,22 61:7

62:20 71:3
82:21 83:22
84:3 95:8 99:7
99:18 100:2,3,9
109:14
**cards**  22:1 25:4
67:1 72:4
**career**  28:14
29:5
**carfagna**  89:10
89:11 93:2
**case**  1:5 7:11
98:12,13
**cash**  29:17 51:7
70:3,6,6,6,7,11
**categories**  78:15
**cause**  2:4 65:2
**caution**  15:16
17:17 18:8 65:3
**certain**  8:15,17
66:9 85:3
**certificate**  4:7
110:1
**certified**  110:2
**certify**  110:3
**cessna**  28:18
**cetera**  9:21
**cgi**  32:12
**chain**  36:7 38:1
43:22 44:2 48:1
50:17 52:2
55:25 95:9
**challenger**
44:21

change  108:4
changed  100:10
changes  4:6
  64:11 108:1
  110:17 111:9
channel  105:6
channels  102:22
  102:23,25 103:4
  103:6
charge  59:24
charges  36:13
charter  22:1
  24:24 25:4,6,8
  25:10,12 26:6,8
  26:9,9,12 27:12
  27:15,16 29:21
  30:5,11,23
  31:20,21,22,23
  31:24,24 34:13
  35:9,14 42:6
  45:8 48:19,21
  61:12 66:25
  88:11,23,24
  103:20,21
check  37:14
  66:9
chief  10:13 11:2
  11:4 44:7
choose  34:21
christine  56:24
chunks  55:8
  88:8,15
circumstance
  77:13

citations  28:18
civil  2:9 111:24
  111:24
claiming  94:2
clarification
  50:10,14
clarify  24:6
clause  16:3 17:1
  17:1 21:2 65:8
  65:11
clay  42:4,5,6
clear  73:4 97:23
client  20:8,8
  32:5,22 33:13
  38:13,19,23
  39:8 45:18
  47:20 54:5
  64:25 67:9
  77:23 78:3 81:1
  81:3 84:21,22
  85:16,22 86:25
  89:23 90:17
  91:12,15 94:8
  95:8,11
client's  78:18
clients  9:17,18
  20:13 21:25
  22:16 24:10
  27:16 29:9
  30:12,17 33:7
  33:15,21 39:6
  42:11 43:12
  49:4 53:18 61:9
  79:5 80:20,22
  80:22 81:24

90:2,21,23
  103:12 104:24
closed  78:7,8
  81:16
closing  79:21
  81:10
coca  74:9 79:11
  79:12
coin  29:14
cola  74:9 79:11
  79:12
cold  105:10
college  27:23
  28:1,9
combination
  77:21
come  49:9 59:14
  72:3 73:8,9 81:7
comes  24:19
  59:21
coming  80:1,5
comments  61:14
  61:17,18
commercial
  11:2,5
commission
  97:4,9,11,15
  98:10,19 109:25
commissions
  98:1
commitment
  25:2
commonwealth
  35:9,10

communicatio...
  9:14 10:5
companies
  31:23,25 103:20
  103:21 104:20
  104:21
company  18:24
  19:3 22:5,6,7
  27:9 42:7 49:14
compare  33:13
comparing  23:1
comparison
  37:14
comparisons
  36:19
competitor
  89:14
competitors
  31:11,13,17
  32:3 37:7
completed
  111:16
completion
  110:15
components
  15:20 70:22
compound
  19:12
computer  32:5
  75:21
concept  30:20
concern  55:2
  96:4
concerning
  101:21

**concerns** 55:6
65:8
**concludes** 107:2
**conclusion**
15:15 17:5
18:18 19:6 63:8
**conditioned**
16:14
**conditions**
39:16 62:1 71:5
79:24 84:20
85:11 86:10,18
86:19 91:4,9,16
91:25 94:11
106:17,20
**conference**
49:25
**confident** 80:13
81:17,22
**confidential**
12:20,22 13:1
16:9,16,22 17:3
18:6 94:19
107:11
**confidentiality**
20:9
**confirmation**
57:5
**confusing** 81:16
**connecting**
26:10
**connection**
97:16
**consent** 16:13
17:15 21:5,19

57:8 83:4
**consider** 78:1
**consideration**
109:17
**considerations**
77:3
**considered**
77:20 111:17
**consists** 14:8
**consulting**
33:12
**contact** 42:9
**contained** 16:7
**contemplates**
25:14
**contents** 16:8
17:10 19:21
**contest** 13:4
**continuation**
51:1
**contract** 18:16
19:4 25:10,14
56:18,19,19
67:12,16 79:9
85:3,5,11,16,19
85:25 86:18
87:2 88:20
101:21
**contracts** 16:17
74:6,7 98:8
**control** 46:23
**conversation**
56:23
**conversations**
7:5 65:4 78:23

81:12
**converting**
30:21
**cool** 22:15
**copied** 43:23
**copies** 35:17
111:14
**copy** 20:13
75:14 84:3 89:5
95:7
**copying** 44:3
66:18 83:13
89:4 98:25
**corner** 14:15
**corners** 1:3,16
3:2 7:9 10:17
12:3 26:21 29:3
30:1 31:9 34:12
35:3 38:5 45:2
50:12 75:8
89:17 100:17
103:11 111:4
**corporate** 4:14
8:25 24:4 30:9
90:8
**correct** 9:3,12
9:16,19,22 18:3
19:23 24:11
31:3 35:19
38:24 40:18,20
41:24 42:14
44:10 45:23
46:1 51:8 66:4
67:19,23 70:18
73:3,7 75:20

76:11,13,14
83:23 86:4
88:10 91:1,4,10
95:23 98:9
101:1,23 104:8
104:18 109:3
**corrected** 43:2
**correctly** 16:18
**counsel** 7:20
15:18 110:8,9
**count** 32:18
**counter** 1:5,9
8:1 56:9
**country** 40:13
75:24
**county** 109:9
**couple** 34:1
44:20
**court** 1:1 7:11
7:16 8:2
**covered** 9:24
67:14
**coyle** 3:4 4:5
7:22,22 8:17 9:3
9:6,9,12,16,19
9:22,25 10:4,8
10:22 12:15
13:15 14:12,17
14:23 15:11,14
16:23 17:4,14
17:17 18:7,17
18:25 19:5,12
19:24 21:7,14
21:17 25:22
26:14,17,19,24

27:24 30:18
34:6 36:1,6,25
37:9,12 40:1
41:14 46:6,13
48:8,15 49:25
50:18,21,23
52:20 54:16,22
54:24 55:13
56:21 57:19,22
58:4,13 59:3
60:10,25 65:3
65:25 69:3,25
70:5 73:19,21
74:22,24 75:16
77:7 79:2,22
80:11 81:4
82:22 83:25
86:5,7,14,21
87:4,13 88:1,14
88:18 89:9,20
90:3 91:5,11,19
92:1,4 93:19
94:20 95:20
96:2 98:2 99:16
99:23 102:11
104:14 105:16
106:6,15,25
**create** 69:24
70:3,6
**creating** 27:9
**crew** 31:1,5
**crr** 2:6 110:24
**csr** 2:6 110:24
110:25

**curiosity** 22:8
**current** 76:20
85:2
**currently** 10:3,9
**customer** 34:20
54:10 64:21
75:5 89:23
**customers** 64:19
**cut** 19:19 44:13
62:8
**cv** 1:6 7:12

**d**

**d** 1:3,16 3:2 7:1
7:9 111:4
**dalio** 38:15,17
100:25
**dallas** 2:8 7:13
45:2
**damaged**
104:24
**data** 103:19
**date** 81:14
108:3 111:12
**dated** 35:7 36:7
43:22 47:7,25
51:25 55:25
58:11 65:16
66:15 68:10
83:10 84:16
89:5 92:10
96:10 98:24
101:13 102:2
**david** 40:6,14
83:17

**day** 2:4 49:10
84:21 85:4
109:11,19
110:21
**days** 111:17
**deal** 12:19 19:9
19:15 20:10
27:1 48:18
52:19 71:1 78:7
78:8 79:21
81:10,16 96:12
96:19
**debating** 46:20
**december** 36:14
**dedicated** 31:24
33:9
**deduce** 42:23
**defendant** 1:5,8
7:25
**define** 71:9
**defined** 71:3,12
**delayed** 16:14
**deliver** 63:15
**delivers** 24:18
**delivery** 39:9
**delta** 28:21,22
**depend** 77:13
**depending**
23:13,14 80:23
**depends** 23:19
**deponent**
110:17
**deposed** 8:14
**deposing** 111:13

**deposition** 1:12
2:1 4:9 5:1 6:1
7:7,12 108:3
109:2 110:11,13
110:15
**description**
61:24 62:3
109:13
**designated** 8:24
**designation**
107:9
**detail** 44:17
**detailing** 44:10
**details** 43:3 57:7
**determine** 72:6
79:18
**dfo** 33:19 38:10
38:12,25 74:9
78:18,21 79:16
81:17,21 82:19
83:15,16,18
84:6 98:14
100:24,25
**diana** 35:8
**differ** 30:15
**difference** 29:11
**differences** 25:6
29:14
**different** 15:20
23:1,2 30:13
31:1,1,21 34:11
34:20 63:7
64:18 69:8,9
70:7,22 72:4
75:23 99:21

100:8 102:16,18
**digit** 24:1
**direct** 36:15
  38:1
**directly** 19:17
  19:18
**director** 39:21
  39:25 40:24
  75:7 88:4
**directors** 40:2,9
  40:21 41:18,22
  102:9
**disclose** 16:10
  17:9,12,20,25
  18:4,10 21:19
  106:16,21
**disclosed** 18:14
**disclosure** 4:10
  16:10,11 21:5
  21:11
**discounted** 38:9
**discuss** 52:9
  75:15
**discussed** 67:21
**discussion**
  17:18 52:14,16
  54:9,15 63:21
  88:7 97:6
**discussions**
  46:16 65:1
  72:10 81:9
**dispose** 49:5
**distinct** 29:22
**distribute** 19:10

**distributed** 20:3
**distributor**
  28:18
**district** 1:1,1
  7:10,11
**document** 92:2
  109:14
**documents** 12:5
  12:23 34:2
**doing** 54:4
  60:24 61:7
  62:21,22 78:2
  89:25 90:5,6
  105:8
**door** 49:25
**double** 51:16
**doubles** 51:10
**doubt** 16:15
**draft** 56:18 59:8
  64:12,14 74:25
  82:11 83:22
  102:8,12 103:1
**drafted** 60:1
  82:14
**drafting** 67:15
  99:11,13
**duly** 2:3 8:6
  110:6
**duplicate** 60:11

**e**

**e** 7:1,1 111:24
  111:25
**eagle** 22:12,13
**earlier** 50:11

**early** 105:23
**eaten** 87:10
**echoed** 94:12
**edge** 89:6,11,12
  89:14,22 90:1
  90:16,20 92:12
**ef** 74:8,8,9 79:7
  79:8 81:1,19
**efforts** 41:22
  90:12
**eight** 45:10,11
  46:5,9,11 54:10
  54:11,13,21
  55:2 63:11,16
  63:25 64:18
  72:4,4 85:4
**either** 26:3,8
  46:25
**electric** 105:19
**email** 4:10,16,18
  4:20,22,23,25
  5:2,3,5,6,8,9,11
  5:12,14,15,16
  5:17,19,20,23
  5:24 6:2,3,5,6,7
  6:9,10 35:7 36:7
  38:1 41:7 42:21
  43:14,22 44:2,2
  44:14 47:6,25
  48:1,10 50:17
  51:4,25 55:25
  56:5,16,23 57:4
  58:10,16 61:22
  62:17 64:7
  65:16,17,24

66:1,15 68:10
82:4 83:10
87:24 89:4 91:1
92:10 93:1 95:9
95:24 96:10
98:24 100:15
101:12,19 102:2
111:13
**emailed** 111:15
**emailing** 52:3
**emails** 36:11
  41:12 43:23
  67:11 88:6
  105:11
**embraer** 28:25
**employed** 10:3
  10:10,14
**employee** 75:8
  110:7,9
**employees**
  36:12 40:19
**ended** 62:21,22
  107:25
**engineer** 28:16
  28:17
**ensure** 57:6
**enter** 39:11
**entire** 30:23
**entities** 24:4
  54:13
**entitled** 82:20
**entity** 100:25
**equals** 63:17
  70:2

**equipment** 104:1

**errata** 111:11 111:13,16

**error** 51:15

**essence** 19:21

**essential** 33:19 33:19,20

**essentially** 25:9 85:6

**et** 9:21

**everybody** 75:14

**exact** 81:14

**exactly** 12:24 13:2 74:12

**examination** 4:5 4:5 8:7 106:14

**examined** 110:5

**example** 34:19 104:2

**examples** 31:15 31:17 103:21

**exceed** 72:15

**except** 109:3

**exchange** 84:15 101:19

**exchanges** 56:5

**excited** 32:6

**exclusive** 89:17

**excuse** 7:13 87:8

**executed** 56:17 56:19 109:16

**execution** 100:18

**executive** 31:18

**exhibit** 4:10,12 4:14,16,18,20 4:22,23,25 5:2,3 5:5,6,8,9,11,12 5:14,15,16,17 5:19,20,22,23 5:24 6:2,3,5,6,7 6:9,10 8:24 13:9 13:11,12,13,16 13:25 14:1,3,5,7 15:6 34:4,7,9 35:5,6,10 36:2,4 36:9 37:23,25 41:5,7,10,13,25 43:14,20,21 44:12 47:3,4,5 47:23,24 50:9 50:15,16 51:24 52:1 55:23,24 56:2,4,13,15,16 56:22 57:22 58:8,9,12 60:2,5 60:6,8 64:4,5,6 65:14,15 66:13 66:15 68:8,10 68:13,15 74:14 74:15,17,21 78:6 82:2,3,8,10 82:23,24 83:8,9 84:12,14 86:7,9 86:13,18,19 87:22,24 89:3,7 89:8 90:11 92:3 92:4,8,10,25,25

93:9 95:1,2 96:7 96:10 98:22,23 100:4,8,13,14 100:19,21 101:10,11,14,16 101:18,24 102:1 102:3,5

**exhibits** 4:9 5:1 6:1 35:22

**existence** 12:25 16:9,21 17:2,12 17:21,25 18:2 21:20

**existing** 32:22 38:19,23 64:25

**exp** 110:25

**expenses** 70:1 70:14

**expires** 109:25

**explain** 41:16 44:24,25 51:17 65:23 94:23

**explaining** 64:11

**explanation** 25:6 54:19

**expound** 53:19

**express** 55:1,3 55:16 78:24

**expressed** 43:7 109:17

**expressing** 66:3 79:16

**extend** 51:14

**extent** 16:11

## f

**fact** 19:8 47:15 105:19

**fails** 111:20

**failure** 64:24

**falcon** 74:8,9 79:7,8 81:1,19

**fast** 73:13

**favor** 36:1

**fca** 10:21 11:1 12:25 13:11,14 14:10 16:21 17:1,9,12,20,24 18:5,10 19:8,14 20:8,12,22 21:4 21:10,19 27:3 27:18 29:19,20 30:12 31:11 34:5 35:6 36:4 37:25 41:7 43:22 45:7,25 47:5,25 48:3,4 49:13 50:16 51:24 53:9,18 55:25 56:15 57:11 58:9,19 60:8,9,11,24 65:16 66:10 68:10 74:16 75:1,23,25 76:4 76:5 82:4 84:14 87:24 89:4,14 92:11 94:15 95:2 96:10 97:4

97:8,11,15,25
98:17,24 100:15
101:5,11 102:1
102:24 103:4
**fca's** 8:25 9:10
9:13,17,20 10:5
12:19 52:5,6
56:9 90:9,9,11
**fca000283** 5:23
**fca000489** 5:16
**fca000806** 5:18
**fca001259** 6:4
**fca001344** 6:8
**fca001896** 6:2
**fca002189** 5:25
**fca002572** 5:21
**fca002780** 5:7
**fca002874** 5:8
**fca003025** 5:10
**fca003037** 4:21
**fca003040** 4:24
**fca003842** 6:6
**fca004077** 6:11
**fca004335** 4:15
**fca004774** 5:5
**fca004917** 5:14
**fca004974** 5:15
**fca004987** 5:19
**fca005003** 5:2
**fca005005** 5:4
**fca005033** 4:19
**fca005036** 5:11
**fca005214** 6:5
**fca005654** 4:17

**fca021935** 4:13
**fca023002** 4:25
**fca023066** 4:22
**fca023144** 4:11
**fca030313** 5:13
**fca036029** 6:9
**fca036920** 5:22
**feasibility** 22:25
**feb** 4:18,20
**february** 11:5
36:8
**federal** 2:8
111:18,24
**feel** 80:10,12
87:11
**felt** 80:12 81:17
81:21
**fewer** 73:22
**figure** 96:14
**filed** 7:10
**fill** 70:17
**final** 65:12
**finalize** 80:1
**finalized** 79:24
**finalizing** 52:19
67:12
**finally** 65:17
**financed** 31:9
**financial** 69:18
**financially** 7:18
110:10
**find** 27:16 41:19
45:22 55:10
73:16 86:12

**finding** 24:10
81:5 88:25
**finish** 10:22
37:9 54:22
104:14
**firm** 7:17 21:23
**first** 8:6 16:1
35:11 48:1
58:16 62:11,16
70:24 71:24
95:9 99:6
**five** 25:19 49:22
68:1 80:22
106:3
**fl** 111:14
**fleet** 22:25
**flight** 8:25 28:24
**flights** 30:12,16
**flip** 56:8
**floor** 3:5
**florida** 3:12
111:18,24
**flow** 51:7
**fly** 42:25 106:24
**flying** 61:25
81:6 103:11
**follow** 47:19
62:1 71:13
**follows** 8:6
44:19
**ford** 23:11
**foregoing** 16:11
109:1,15 110:12
110:13

**form** 26:14
70:17
**formally** 32:12
**forwarded** 56:9
56:24 93:1,2,7
**forwarding**
64:7
**forwards** 52:8
56:16
**foundation**
12:15 16:23
54:16
**foundational**
68:23,25
**founded** 27:3
**founding** 27:6
**four** 1:3,16 3:2
7:9 10:16 12:3
26:21 29:3 30:1
31:9 34:12 35:2
38:5 40:4 45:1
50:12 75:8
89:17 100:17
103:11
**fourth** 103:14
**fraction** 25:17
**fractional** 22:1
24:25 25:1,7,16
28:20 53:17
80:19 81:3
**fractionally**
81:6
**fractionals**
103:11

**freedom** 29:22
30:9,16,16,20
31:4 32:3,11,21
32:22 33:1,7,9
48:5 77:22
**fund** 38:18
**funds** 36:16,24
**further** 106:12
106:25
**fyi** 52:9

**g**

**g** 7:1
**g500/600** 103:13
**game** 51:11
**gauge** 41:19,22
**general** 12:8
23:25 27:19
**generally** 24:4
52:4,18 97:19
103:3
**generate** 51:6
**ginger** 65:18,18
**give** 13:4,6,7
15:16 25:5
31:15 33:5 34:4
36:4 47:2 51:24
66:14 74:18
80:21 86:12
89:3 92:10
96:14 101:15
102:4 106:3
**given** 34:19
50:25 109:18
110:14

**gives** 29:8
**global** 36:13
38:7 44:20
58:20 76:21
100:17
**go** 13:25 27:20
27:25 30:19
35:4 37:14
41:18 43:18
44:1 45:21 48:1
49:22 50:2,10
51:3 62:16 69:8
71:12,21 75:13
81:11 82:12
86:6 87:13 89:3
92:24 93:25
95:4 107:6
**goal** 72:1,3,8,11
72:13,14,15,16
72:18 73:9 74:1
**goes** 60:9 64:20
**going** 8:20
10:21 13:10
24:3 27:9 32:17
34:4 35:22 36:3
38:1 41:6,9
45:21 46:4 48:8
56:14,21 58:2
58:12,25 65:23
78:4 80:8,24
87:17 92:9
105:19,23
**good** 7:2 8:13
88:6

**governs** 16:16
**gowans** 1:13 2:1
4:4 7:8 8:5,11
8:12,13 10:2
69:13 96:11
98:25 106:16
107:23 108:2
109:1,6,11
111:4
**graduate** 28:6
**graduated** 28:8
**great** 24:8
**group** 3:11
11:19,23 12:9
12:14 13:18,20
21:22 22:16,20
24:2 47:9 89:18
95:6
**groups** 53:25
**guaranteed**
61:5
**guess** 14:21
20:19 23:17
29:8 44:1 45:4
50:24 53:7
**guessing** 73:15
**gulfstream**
28:17,19 103:17
**gut** 72:7
**gutchess** 3:10
4:5 7:24,24 8:8
8:19,20 9:5,8,10
9:13,17,20,23
10:1,2,7,9,25
12:18 13:7,10

13:13,16 14:19
14:20,24 15:12
15:23 16:25
17:11,15,20
18:10,23 19:2,8
19:14 20:2
21:10,18 25:25
26:15,20,25
28:3 30:25 34:8
35:6,21 36:3,7
37:1,13,19,22
37:24 40:2 41:2
41:4,6,15 43:18
43:21 46:7,15
47:5,22,24
48:12,16,17
49:20 50:8,16
50:19,24 52:2
52:23 54:18
55:1,15,22,24
56:12,14,22
57:21,25 58:6,9
58:15 59:4 60:5
60:7,12,13 61:4
64:3,5 65:7,15
66:2,14 67:24
68:9 69:6 70:3,7
73:20,22 74:15
74:23 75:2,18
77:10 79:5,25
80:4,5,14 81:7
81:25 82:3,24
83:7,9 84:2,13
86:6,8,17,23
87:6,12,14,16

87:23 88:2,16
88:22 89:10,22
90:5 91:8,14,20
92:3,5,9 93:21
94:23,25 95:2
95:22 96:4,8,9
97:18,20,24
98:3,21,23
99:17,24 100:6
100:7,12,14
101:9,11,25
102:13 104:16
105:24 106:3,12
107:1,15
**guys** 32:10
37:17 38:2,6
50:1 58:16

**h**

**h** 3:4 111:1
**half** 32:13 67:25
**hand** 11:21
13:10 14:15
41:6 56:15
84:13 101:11
109:18
**handing** 37:24
43:21 47:5,24
55:24 58:9 60:7
64:5 65:15
67:13 68:9
74:15 82:3 83:9
95:2 96:9 98:23
100:14 102:1
**handles** 40:13

**happy** 93:7
**harder** 55:10
73:23
**hardware** 32:6
**haveles** 3:4 80:3
97:16,19,22
100:4 105:18,22
107:3,19 111:1
**hayes** 40:6
**head** 33:25
42:23 49:17
55:12 65:19
69:1 83:24
103:22
**header** 48:10
**hedge** 38:18
**heisten** 66:16,18
67:5
**helped** 29:7
**henry** 41:25
42:1,24 43:9,10
**hereto** 16:6
110:19
**high** 24:1 40:25
66:19,21 67:8
**hit** 51:11
**hoc** 77:5
**holding** 22:6,7
**home** 51:11
**hope** 58:4 93:7
**hopefully** 32:9,9
32:10
**hour** 36:13,23
37:6 42:10,12
49:21 67:25,25

73:15 76:16,20
96:12,19
**hourly** 36:15
**hours** 9:1 15:21
25:10,13 26:22
38:7 39:10
41:23 42:9 43:1
44:21 45:3,5,19
45:22 46:1,5,10
47:10,11,13,15
48:19,21 49:4
50:12 53:10,13
53:17 54:13
55:7,11 57:13
59:1 61:23,24
62:20 63:13,17
63:18,19,21
69:5,20 70:24
71:3 72:18,22
73:5,12,12 74:2
74:4,10 76:5
78:9,12 79:17
80:7 85:22
88:15,19,21
89:1 90:1,13,17
90:21,23 91:7
91:13,16,22,23
93:24 96:12,21
97:5,17,25 98:3
99:9 101:22
104:17 105:9,25
**house** 80:20
**hr** 65:19
**huh** 14:17 32:8
34:14,16 37:21

43:5,25 44:5
49:15 66:17
70:14,15 77:2
80:9 84:24
90:10 92:17
94:6
**hutton** 74:8

**i**

**idea** 59:14,15,16
60:15,19
**identical** 85:4
**identified** 4:9
5:1 6:1 105:10
**identify** 103:18
**identity** 109:13
**immediate**
24:17
**importance**
66:3
**important** 68:20
69:16
**include** 64:24
65:4
**including** 16:8
**incremental**
77:21,25
**independent**
15:18 17:8
18:21
**index** 4:1
**indications**
78:11
**indicator** 71:23
**individual** 8:14
38:14 66:20,22

| | | **items**  91:6 | **k** |
|---|---|---|---|
| 78:18 79:10 | **instrument** | **j** | **keep**  12:25 |
| **individually** | 109:15 | | 16:21 17:2 18:5 |
| 1:14 98:6 | **insurance** | **january**  1:17 | 51:10 94:18 |
| **industry**  89:18 | 104:19,20,21 | 2:4 7:3 11:5 | 95:12 |
| 89:19 | **intent**  72:12 | 35:7 108:3 | **kennedy**  52:3 |
| **informal**  78:23 | **interest**  41:19 | 110:21 111:3,4 | 56:24 64:8,10 |
| **information**  9:7 | 41:23 43:7 67:6 | **jay**  40:6,14 | **kennedy's**  57:4 |
| 16:7 36:20 62:6 | 78:24 79:16,19 | **jeff**  3:13 7:24 | **kevin**  35:8 38:3 |
| 62:10 91:12,15 | **interested**  7:18 | 10:4 14:12 | 38:3,4 75:7 |
| 91:21 | 32:25 43:11,12 | **jeffrey**  3:10 | 83:10,21 84:2 |
| **initial**  71:13 | 54:4 79:13,14 | **jeopardy** | 88:3,4 98:16 |
| 79:12 | 96:20 110:10 | 105:18 | 101:13 |
| **inning**  51:10 | **interim**  24:10 | **jet**  25:4,6,8,9 | **key**  71:23 |
| **input**  57:18 58:1 | 24:15,16,22,24 | 28:22 29:2 30:9 | **kind**  40:23 |
| 64:20 65:10 | 39:5,10 42:18 | 31:1,4,7,18,25 | **knew**  75:4 85:17 |
| **insight**  4:16 | 43:1 53:17 | 36:19 37:7,13 | **know**  9:4 12:11 |
| 30:11 33:10,11 | 77:22,24 80:19 | 45:2 62:12 | 12:12,23 13:2 |
| 33:16 34:15 | 80:21,22 81:1 | 95:14,15 | 18:22 19:3 |
| 35:8,13 38:13 | 103:10 104:5 | **jetsuite**  29:2 | 20:15 23:25 |
| 38:22,23 58:18 | 105:1 | **jim**  39:20,21 | 32:17 34:24 |
| 58:22 59:2,10 | **intermediary** | 40:6,13 42:20 | 36:12,18 39:16 |
| 59:11,17,22,24 | 26:10 | 44:3 66:18 | 42:1,20 43:6 |
| 60:16,20 61:7 | **internal**  88:7 | 83:19 98:24 | 46:14 47:15,17 |
| 61:15 62:17,20 | **internally**  55:5 | **job**  111:4 | 47:19 57:25 |
| 62:23,25 63:1,2 | **internet**  62:15 | **joe**  3:16 7:15 | 58:25 60:18 |
| 63:5,6,7 66:25 | **interpretations** | 89:10,11 93:7 | 63:8 66:23 70:1 |
| 69:12 75:10 | 29:13 | **jr**  3:4 111:1 | 79:9 81:14 |
| 82:6,7,21 83:22 | **introducing** | **judicial**  16:12 | 82:18 89:21 |
| 84:3 89:5 95:7 | 45:18 | **julie**  2:5 7:16 | 90:6 91:22 |
| 99:7,18 100:2,3 | **involve**  81:5 | 110:24 | 93:20 95:16,17 |
| 100:8 | **involvement** | **july**  11:12 | 95:18,21 96:3 |
| **instance**  2:2 | 12:6 67:15 | **june**  72:24 73:6 | 96:24 97:1,10 |
| **instantaneously** | **issue**  61:8 88:12 | 74:2,5 100:16 | 97:11,14,15,24 |
| 39:10 | 88:17 | | 98:6,12,20 |

100:16 101:2
102:13,19
104:11 106:24
**knowing**  80:8
**knowledge**
15:19 17:8
18:21 23:24
**known**  109:11
**kpi**  71:22,22
**kyc**  64:24
**kyle**  40:6,14
92:11

**l**

**l.a.**  42:7 66:20
**lacks**  12:15
**lacy**  42:4,5,6
43:6,9
**language**  57:17
57:18 58:1
64:18,20 65:11
67:16
**large**  48:21 49:4
**larger**  73:23
77:20
**latin**  22:10,12
**launch**  32:11
**launched**  32:12
**law**  3:11 16:12
28:8
**lawyer**  17:6,19
18:22
**lawyer's**  17:7
**lawyers**  18:20
65:4

**lay**  15:19
**lead**  71:7 88:8
**leader**  68:19
69:13,14
**leadership**
27:19
**leading**  89:6,11
89:12,14,22
90:1,15,20
92:12
**leased**  31:8
**leasing**  25:17
**leaving**  63:17
**left**  73:22
**legal**  3:16 9:9
15:14 17:4
18:17 19:5,7
64:11 111:23
**legitimate**  79:20
**leona**  52:4,24
**lessing**  83:17
**letter**  72:12
**level**  40:25
**leverage**  102:22
102:24 103:4
**leveraging**
103:6,9,10
**lewis**  39:20,21
40:6 43:13 44:3
44:13,19 66:18
82:5 84:16,18
98:24
**liability**  69:21
**licensed**  110:3

**lift**  24:10,15,16
39:5,10 42:18
53:17 77:22
80:19,21,22
81:1 88:25
103:10 104:5,7
105:1
**likely**  73:16
**limitation**  46:11
54:10 64:24
**limitations**
84:21
**limited**  54:21
73:11,12
**limiting**  55:2
**line**  59:1 108:4
**lines**  28:22
**linx**  29:2
**lisa**  3:4 7:22
**lisa.coyle**  3:7
**list**  80:21
**little**  27:20
46:23,23
**llc**  1:3,15 3:2 7:9
95:14,15 111:4
**llp**  2:7 3:5 7:22
**loan**  80:6
**located**  75:23
**location**  7:12
**loi**  72:11
**long**  23:9 25:2
28:12 53:6
**look**  13:17 16:1
16:3 24:22
35:12 44:12,15

44:16,17 56:1
57:15,23 59:20
69:8 74:11
76:19 77:1
81:11,13 99:3
99:17 101:15
102:19
**looked**  93:10
99:5,22
**looking**  15:5
23:13 51:6,9
84:19
**looks**  44:9,13
51:6 56:7,8,17
56:18 58:21
59:8 60:10 64:6
68:11 78:7
92:24 100:15
**lot**  12:4 29:7
104:21
**low**  23:25

**m**

**machine**  2:7
**made**  51:19
61:19 87:10
110:17
**magnum**  31:25
**main**  47:6,7,8
47:11,12 95:4,5
96:12,16,17
**maintenance**
24:20 42:7
104:10,13
**make**  8:21,21
13:3 41:1 70:22

85:15

**making**  29:16

**manage**  30:17
40:16

**management**
29:20 30:1
31:18,18,23
42:6 84:4
100:22,23
101:12,20

**manager**  30:2

**managing**  39:21
39:25 40:2,8,24
41:18,21 102:9

**manufacturers**
29:7 104:1

**march**  4:20,23
5:6,8,12,20
43:22 47:7,13
47:25 48:2
50:17 51:25
55:25 56:8
58:11 60:14
65:16 66:15
78:8,22 79:15
80:1

**marino**  84:4
100:22,23
101:12,19

**mark**  8:23
35:23 37:22
43:18 47:22
49:21 55:22
56:12 58:7 64:3
67:25 82:1 83:7

94:25 98:21
100:12 101:9,25

**marked**  13:9,12
34:7 35:5 36:2
37:23 41:5
43:14,20 47:4
47:23 50:15
52:1 55:23
56:13 58:8 60:6
64:4 65:14
66:13 68:8
74:14 82:2 83:8
84:12 87:22
89:8 92:8 95:1
96:7,8 98:22
100:13 101:10
101:24

**market**  23:19
26:6 32:21,22
42:13,17,25
43:2 45:8 61:12
63:18,19 71:12
76:5,9,10,17,24
88:11,23,24
104:4

**marketing**  9:11
29:12,15 90:9
90:12 105:11,13
105:25

**materials**  29:15

**matter**  7:8 9:5
95:19

**mccausland**
79:1,4

**mean**  13:3 17:1
18:2 19:18 22:8
27:13 36:23
39:7,13 41:15
42:19 51:21
52:23 54:12
61:4 62:18,22
69:14,21,24
70:4 71:9 75:19
77:6,24 79:19
97:16

**means**  27:14
70:25

**meant**  51:17
89:21

**measure**  71:22
73:4

**media**  105:11
105:25

**meeting**  75:13
75:17,18

**membership**
37:3 38:4 75:7
88:4

**memory**  13:3

**mente**  11:18,23
12:9,13 13:18
13:20 21:22
22:5,8,16,20
24:2 26:1 29:2
32:22 36:11
39:22 40:11,19
44:8 45:2 47:9
53:18 75:1 76:1
77:5,8,15 88:11

88:23,23 95:6
102:8 103:11

**message**  84:15

**messages**
105:12

**miami**  3:12

**michael**  48:2
55:17,19 56:25
97:7

**microphones**
7:4

**mid**  81:13

**middle**  85:1

**midwest**  40:14

**million**  24:1
80:6

**millions**  24:1

**mind**  28:15 81:7

**mine**  86:14

**minimum**  44:21

**minus**  70:1

**minute**  68:1
74:18 86:12
101:15 102:4

**minutes**  49:22
53:7 106:4

**mirrored**  87:7

**missions**  77:19

**misspoke**  50:11

**mistake**  51:19

**model**  48:3,4,6

**moment**  8:21
14:1 44:23 56:1
88:2

**moments** 87:9
**monday** 93:7
**money** 69:23
   70:12,13
**month** 49:12
**months** 42:14
   73:22
**morning** 7:2
   8:13 87:10 88:6
**move** 54:5 92:6
**moved** 11:17
**moving** 68:1
**mros** 104:9
**multiple** 15:7
   25:14
**mute** 7:6
**mutual** 4:10

**n**

**n** 7:1
**name** 7:15 8:9
   33:24 79:9 83:4
   95:8,11 108:2
   109:14 110:20
**names** 78:18
**nda** 13:8,20
   20:9,13 57:6,12
**near** 42:13
**need** 8:23 21:17
   24:6,16 35:21
   38:8 42:10 49:5
   85:2,2 88:7
   96:13,14 105:1
   106:23
**needed** 55:7
   72:5 86:25

91:22
**needs** 104:7
**negotiating** 71:1
**negotiation** 12:6
**negotiations**
   72:10
**net** 66:20,21
   67:8
**never** 21:4
   77:18,18
**new** 1:1 3:6,6
   7:11 23:14 27:9
   42:9 45:22
   49:13
**nods** 49:17
   55:12 69:1
   83:24 103:22
**noel** 65:18,18
**non** 4:10
**nondisclosure**
   12:10,13 13:17
   84:7
**northeast** 38:18
   40:15
**notary** 109:23
**note** 7:4 41:7
   111:10
**noted** 109:3
**notes** 74:11
   81:11,14
**notice** 8:23
**november** 32:13
**number** 9:10
   14:15 31:21
   41:2 44:21

73:11 93:3,13
   94:5
**numbered** 2:4
**numbers** 14:14
**nw** 3:11

**o**

**o** 7:1
**oath** 17:24
   109:12 110:6
**oaths** 110:4
**object** 21:17
   40:1 48:8 86:22
**objection** 12:15
   14:23 15:11,14
   16:23 17:4,14
   17:17 18:7,7,17
   18:25 19:5,12
   19:24 21:7,14
   25:22 26:14,24
   27:24 30:18
   36:25 41:14
   46:6,13 52:20
   54:16 57:19
   58:13 59:3
   60:25 65:25
   69:3,25 70:5
   73:19 75:16
   77:7 79:2,22
   80:11 81:4
   83:25 86:5,21
   87:4 88:14,18
   89:20 90:3 91:5
   91:11,19 92:1
   93:19 94:20
   95:20 96:2 98:2

99:16,23 102:11
**october** 73:18
**oems** 103:25
**offer** 29:19,21
   29:22 42:11
   52:5,6 60:15,20
   90:16,21
**offering** 32:5
   58:22 59:2
   60:15,17 89:17
**offers** 29:20
**office** 109:18
**officer** 10:13
   11:2,5 44:7
   110:11
**offload** 38:8
**oh** 10:8,24
   22:15 28:3 49:1
   57:1,24 61:20
   69:19 75:2
   92:13,21 96:19
   104:15
**ok** 51:14
**okay** 9:8,13
   10:1,8,21,24,25
   11:8,10,13,15
   11:18 12:4,4,12
   12:18,25 13:3
   13:22,25 14:3,7
   14:16 15:23
   16:1,20,25
   17:11 18:5,14
   19:8 20:2,5,12
   21:2,22 22:4,11
   22:19 23:7 24:2

24:5,7,12,23
25:3,5,15,20
26:2,11,15,19
27:5,17,20,22
28:3,6,8,12 29:1
29:4,18,24
30:15 31:10,10
31:15,20 32:1
32:14,16 33:1
33:10,15,18
34:1,1,3,22 35:4
35:20 36:10,20
37:4,8,17 38:6
38:14,19,25
39:4,13,19 40:8
40:16,19,21,23
41:12,21,25
42:8 43:6,13,18
44:9,19 45:4,12
45:20,21,24
46:11,19 47:2
47:10,19 48:7
49:1,24 50:14
50:21 51:21,24
52:18 53:1,4,8
53:11,19,22
54:1,7,12,14,18
55:6,15,21 56:7
56:11 57:1,11
57:15,21 58:6
59:10 60:2,4,7
60:12,19,23
61:20 62:2,6,8
62:11,16,24
63:6,10,24 65:7

65:10,20,22
66:2,6,10,12,21
67:2,5,11 68:22
68:24 69:6,12
69:16,19 70:13
70:24 71:3,11
71:16,24 72:11
72:13,17 73:1,4
74:7,10,13 75:2
75:6,9,12,18
76:3,15,21,23
77:1,12 78:4,11
78:14,21 79:1
79:11,15 80:4
80:21,25 81:2,9
81:15 82:13,20
82:25 83:2,7,16
83:19,21 84:6
84:13,18 85:8
85:10 86:15,16
87:23 88:6,16
88:22 89:14,16
89:22,25 90:8
90:15 91:24
92:7,13,20,23
93:6,11,21,25
94:5,13 95:17
96:19,22,24
97:1,8,22 98:5,7
98:13,15,17
99:8,11 100:11
101:5,16,21
102:5,10,13,18
103:2,7,9,16,18
103:20,25 104:4

104:6,9 105:2
106:2,3,5,12
107:1,17,21
**ones** 26:20
46:17 69:8
103:9,10
**online** 59:22
**open** 45:8 63:18
63:19 76:10
**opened** 64:14
72:8
**operate** 25:18
27:14 29:20
**operating** 44:7
**operational**
106:23
**operator** 27:11
28:22 30:2
**operators** 31:22
**opportunities**
48:21 49:9
**opportunity**
44:10 46:24
48:24 49:2,3
51:4,18 59:9
72:8 75:4 77:18
82:6,7,21 83:22
84:4 89:6,18
90:16 93:13
**option** 34:21
44:25 45:1,15
45:16,20,25
46:16,16,20,21
46:22,22 62:19

**options** 23:2
28:24 33:13
34:11,20 44:22
44:23
**oral** 1:12 2:1
**orally** 55:13
**order** 107:9
**ordering** 111:15
**organization**
15:25 27:19
**original** 44:1
60:1,2 94:7,14
104:1
**outcome** 7:19
110:10
**outside** 88:25
**outsourcing**
30:21
**overflying**
53:17 80:19
**overhaul** 104:10
**oversight** 4:14
**overview** 66:25
67:2 70:20,21
75:10 76:4
**own** 15:18 17:8
39:3,3 90:2
98:11 103:2
**owned** 31:8
**owner** 29:21
30:3 38:18 45:5
45:19
**owners** 27:15
53:17 103:13,17
103:18

**ownership**
30:10,21
**owns** 31:7

**p**

**p** 7:1
**p.m.** 2:5 59:21
87:19,19 106:9
106:9 107:23,25
**pacheco** 3:10
7:25 37:21 41:3
**page** 4:1 14:9
34:13 38:2
58:16,19 59:20
60:11 62:3,11
62:17 64:17
76:4,16 77:1
102:21 105:3
108:4
**paid** 69:20,22
73:6 74:2 97:15
98:10
**parent** 15:25
22:5
**part** 28:11
40:13 41:21
62:19 66:5
68:19 90:11
**particular**
42:21
**parties** 9:14
10:6 16:6 17:22
18:1,12,15
19:11 20:3
32:25 57:8
110:8 111:15

**partner** 31:25
**partners** 89:18
89:19 95:14,15
**parts** 75:24
**party** 7:18 16:6
**passenger** 64:25
**passengers** 88:9
**past** 11:21,24
13:23
**paste** 19:19
**pasted** 44:13
62:8
**pat** 83:13,14,15
101:12,19
**pause** 21:15
26:17 86:22
**pax** 88:9
**pay** 25:9 70:14
96:13 97:4,8,11
97:25 98:1
**people** 45:22
55:10 80:8 81:5
96:1,5
**percent** 72:18
73:5 74:2 76:16
76:23,25
**percentage** 74:4
**performance**
71:23
**period** 110:18
**permission**
20:23
**permit** 16:10
**person** 42:17
57:6,12 88:20

105:10 109:14
**personal** 22:8
**personally**
109:11
**peter** 3:4 79:1,4
111:1
**peter.haveles**
3:7 111:2
**phones** 7:6
**photo** 62:12
**photographs**
83:4
**pick** 7:5 36:17
51:10 62:20
**picture** 25:12
**piggyback** 94:9
**pioneer** 1:2,15
3:2 7:8 111:4
**place** 19:10,15
20:23 102:10,14
**placed** 19:22
91:10,18
**plaintiff** 1:4,9
7:23 8:1
**plan** 68:16,17
68:18 69:2,4,10
71:12 73:1 78:4
**planes** 29:8
**plans** 69:7
**play** 27:5 99:11
**played** 51:19
**please** 7:4,5,20
8:3,9 58:17
74:18 101:15
102:4 105:21

107:4 111:12
**pllc** 3:11
**point** 47:1 49:13
79:23
**policy** 16:16
**portions** 107:11
**position** 10:16
10:19 11:1
40:25
**positions** 11:18
11:21,23
**possible** 32:25
54:6 73:13
**potential** 20:8
20:12 48:18
89:23 107:9
**powerpoint**
59:5 83:23 84:4
**pre** 25:9 64:21
65:2,8,11 69:20
73:6 74:2
**prefer** 34:21
**preference**
46:25
**preferred** 24:21
46:17
**prepare** 34:22
75:9
**prepared** 59:4
69:10 101:2
106:18,22
**present** 7:20
**presentation**
19:10,11,16,22
20:3,14,23

34:10,23 59:8
59:11 62:9
74:25 79:12
82:6,11,13,20
85:12,20 87:3
90:25 91:10,18
93:10,18 94:2
95:8 99:25
102:8,10,14,20
103:1
**presentations**
84:19 99:22
**presented** 84:4
**presenting** 75:5
**president** 8:15
11:2,4,25 18:23
19:2 27:7,18
47:8 95:5 96:17
**presold** 78:9
**presume** 70:16
**pretty** 23:17
81:17
**previously**
10:19 91:17
92:14
**price** 23:21
36:18 71:4 76:6
76:9,9,20,24
96:12
**pricing** 48:3,4,6
**primary** 72:14
72:15 78:14,19
**prior** 81:10
99:21,25 110:5

**priority** 99:18
100:9
**privacy** 16:16
**private** 7:5
36:19 37:7,13
76:12 95:14,15
**proactive** 105:8
**probably** 25:1
38:8 82:19
**problem** 35:25
**procedure** 2:9
111:24,24
**proceed** 8:4
**proceedings** 4:3
107:25
**process** 16:13
52:19 105:4,6,7
**proctor** 13:18
36:11 38:2,6
43:17 44:3,9,22
47:7 52:3,8,15
53:22 56:8,16
57:5 58:2,10,15
59:21 60:14
64:7 68:11
70:25 82:5 89:4
89:16,25 90:20
101:7
**proctor's** 44:13
**produced** 2:2
**product** 48:5
59:12,13,18
71:3,9
**products** 29:18
29:23 30:24

34:11
**profit** 46:23
69:24 70:1,2,8
**program** 14:10
14:21 15:1
30:25 33:11,12
36:16 37:3
42:12,16 43:4
57:7 59:22
60:22 86:3 91:9
91:17,25 106:17
106:20
**programs** 29:22
30:5,22 38:4
67:6 75:8 76:12
**promotion**
29:16
**proposal** 4:14
56:5 57:2 58:19
59:11,23,25
93:8
**proposing** 95:25
96:5
**prospect** 32:23
34:10 79:21
82:6 96:20,22
**prospective**
9:18
**prospects** 71:25
72:5 82:12,17
82:18
**proved** 109:12
**provide** 21:19
21:24 22:23
27:10 54:19

61:11
**provided** 16:11
64:21 110:18
**provider** 25:18
**providers** 30:13
31:23
**providing** 29:15
**provision** 20:9
**provisions** 2:9
**public** 36:21,22
109:23
**publicly** 103:19
**pulse** 105:23
**purchase** 25:10
25:13 45:25
48:19,21 78:12
**purchased** 42:9
70:24 72:22
76:5 104:7
**purchaser** 46:5
91:22
**purchasing**
24:17 25:17
30:6 79:17
**purpose** 27:8
75:3
**purposes**
109:16
**pursuant** 2:8
**put** 36:16,24
48:13 59:10,17
85:11,19 87:3
91:4 105:19
**putting** 58:21

**q**

**qi**  52:4,24 53:2
54:3,18 67:21
**qi's**  54:1
**quantify**  79:18
**quarter**  68:20
72:22,23,25
73:2
**quarters**  69:9
**question**  10:22
14:18,20 19:13
21:9 24:14
37:10 41:16
48:18 52:22
54:2,24 58:24
84:1 86:16,17
94:5 102:22
104:14 105:16
**questions**  12:8
44:20 56:20
93:4,12 103:3,3
106:13,25
**quick**  23:17
93:12
**quickly**  54:6
68:2 99:5
**quote**  36:14
60:14 90:16

**r**

**r**  7:1
**rack**  37:4
**random**  48:20
**range**  23:25
**ranges**  23:21

**rarely**  49:4
**rate**  36:15 37:4
38:9
**rather**  51:19
61:23
**ray**  34:25 35:1,2
35:8 38:15,17
65:17,20 66:1
100:25
**reach**  74:1 83:3
104:6
**reached**  49:20
67:25
**read**  14:25 16:4
16:18,25 45:9
48:23 51:5
64:14,16 84:25
85:1 88:2 93:22
94:10 107:4,7
109:1 111:8
**reading**  16:5
45:1 74:9 99:2
**really**  53:21
64:19
**reason**  11:15
108:4 111:10
**reasonable**
64:23 111:17
**reasons**  64:23
**recall**  13:22
46:15 52:6,14
52:16,18 53:8
53:11,12,22
54:1,3,14 55:18
64:13,16 65:1

67:20 79:15
92:19,22 100:10
**receipt**  111:17
**received**  15:17
69:23
**receiving**  20:13
84:7
**recognize**  14:1
35:10 36:8 56:2
68:13 74:16
82:8 89:6
100:19 101:14
101:16 102:3,5
**recollection**
13:19 16:20
46:7
**record**  2:10 7:3
7:21 8:10 16:4
50:3,7 68:3,7
85:1 87:13,17
87:21 94:10
106:6,7,11
107:5,23 110:14
**recorded**  7:7
110:12
**reduce**  69:20,22
**reduced**  36:16
36:24
**refer**  12:23
**reference**  67:3
**referenced**
111:6
**referring**  86:11
88:13 92:2 93:9
93:18 105:5

**refers**  86:19
92:25
**refresh**  13:19
16:20
**regard**  111:19
**regarding**  9:14
20:9 22:17
57:12 93:12
**register**  29:17
**regular**  45:8
**regulation**
16:12
**reject**  64:23
**related**  7:17
16:7
**relative**  110:7,8
**relevant**  91:6
**remain**  45:5
**remember**  23:6
33:4,24 54:8,9
59:19 63:9
67:14 74:11
98:20
**renew**  33:22
**rep**  8:25
**repair**  104:10
**repeated**  85:6
**replacement**
24:19
**replacing**  30:10
**report**  43:15,16
**reported**  2:6
**reporter**  7:16
8:3 110:2,18

**reporter's**  4:7
  110:1
**reports**  43:17
**representative**
  1:14 41:8 90:8
**representatives**
  40:10
**representing**
  7:15
**represents**  26:3
  26:8
**requested**
  110:16,17
**required**  16:12
**resale**  15:22
**resell**  26:23 45:7
  46:2,5 48:19,22
  71:10 77:5,10
  77:11 80:13
  90:1
**reselling**  85:22
  93:23
**reserve**  107:3,7
**resign**  11:11
**respect**  90:12
**respond**  36:14
  67:5
**responded**  43:6
**responds**  44:22
  51:4
**response**  38:10
  48:23 51:5,13
  51:14 54:1
  55:18 61:13
  85:1 95:13

**responsibilities**
  27:17 66:7
**responsibility**
  39:23 69:15
  71:11,16
**responsible**
  40:17 101:5
**restart**  49:23
**restivo**  44:4
**restriction**  61:2
**restrictions**
  85:15 86:24
**retail**  84:22
**returned**  111:16
**reuse**  77:8
**revenue**  70:1
**review**  14:1
  44:23 57:17
  85:2 99:14
  110:15 111:7
**reviewed**  12:4
  74:20
**right**  8:12,16,19
  9:2 14:8,15,22
  16:1 18:24
  19:21 20:3,6,18
  20:21,25 23:3
  23:16,18,20
  25:11 28:23
  30:8 31:2 32:24
  33:17 35:23
  36:3,22 37:24
  39:17 41:1,4
  42:22 44:25
  46:3 47:2 48:15

  49:6,11,14,16
  49:20 50:8 51:7
  55:9 56:14 58:6
  58:23 63:14,22
  66:14 67:18,24
  68:9 71:1,7
  73:14,20,25
  76:10,24 77:14
  78:17 81:2,25
  85:12,18,24
  86:1,11,23 87:1
  90:9,24 91:8,14
  91:17,20 92:9
  92:16 93:4,10
  93:18 94:3,17
  94:19 96:9 98:8
  100:2 101:25
  103:21 104:17
  107:4,7
**ring**  29:17
**risk**  46:22
**rmr**  2:5 110:24
**rock**  68:17,17
  68:25 69:2,7,10
  69:12,13,14,15
  69:16 70:20,21
  70:23 78:4
**rocks**  68:19,20
**rodgers**  48:2,13
  48:17 51:4 52:9
  52:15 56:17
  58:11 82:5
  96:11 97:7
**role**  11:17 27:5
  99:11

**roles**  40:8
**room**  49:25 50:1
  50:2
**ross**  2:7 7:13
**roughly**  42:10
**rule**  16:12
  111:24,25
**rules**  2:8 111:18
**run**  37:17 51:11
**runs**  38:4 73:17

---

**s**

**s**  7:1
**sales**  8:25 9:11
  28:16,17 29:4,6
  29:6,11,16 33:1
  33:3 35:2 65:21
  66:1,5,6 75:1,10
  75:13 76:3
  82:11,13,20
  90:9,12 102:22
  102:24 103:4
  105:3,6,6,7
**salesforce**  81:8
  81:12
**salespeople**
  75:23 98:11
**salesperson**
  28:19,20,25
  42:4 98:15
**salient**  94:11
**save**  35:24
**saying**  42:16
  45:20 52:3
  53:23 64:8
  79:25 80:10

says   14:14,25
  15:1 21:2 36:12
  38:2,6,10 47:11
  48:9,11,13,17
  51:9 52:9 58:16
  58:18 59:20
  61:14,22 68:17
  76:19 84:19
  88:22 93:17
  99:18 100:8
scenario   45:4
schneider   35:8
school   28:8
seal   109:18
second   21:15
  26:19 59:20
  72:25 73:1
  99:18
section   70:16,20
  70:21
security   80:8
see   12:5 14:11
  21:2 35:15
  36:11 38:2,10
  42:8 43:3 44:2
  44:24 48:9
  51:12 52:12
  57:4,9 58:3,16
  60:13 61:13,18
  61:19,22 64:8
  64:10 67:4
  71:14 76:7
  84:17,18,21,23
  88:6 89:16
  90:15,18 91:2

93:6,15,25 94:5
  99:1
seen   12:12
  13:22,23 14:5
  35:11 41:10,12
  48:4 103:21
segment   31:14
  31:16 103:14,16
select   89:18
sell   29:8 42:10
  42:24 55:7
  61:23 69:20
  73:12,13,18,23
  76:16,23 80:7
  81:17 105:9
seller   26:4,9
sellers   45:10
selling   24:18
  28:25 72:17
  73:15 88:8,15
  97:5
send   43:14
  58:17 82:16
  84:10
sending   83:21
  84:3
sends   71:13
senior   39:21,23
  39:24,25
sensitive   7:4
sent   9:6 83:13
  100:15
september   12:2
  12:2 73:17

series   56:5
service   27:9
  30:10 32:6
  38:21 39:12
  104:12
services   1:2,3,15
  1:16 3:2,3 4:16
  7:9,9 22:22 26:9
  26:9 29:19
  30:10,22 33:19
  33:20 35:13,14
  35:18 82:19
  88:5 111:4,4
share   25:16,17
  57:7 74:25 94:7
  94:14,21
shares   22:2
sheet   111:11,13
shorthand   2:7
  110:2
show   34:1 61:21
sic   11:4 44:20
  76:20
side   96:13 97:2
sides   29:14
sign   12:9 20:9
  20:13 57:12
  80:8 84:7
  101:22 107:4,7
  111:12
signature   4:6
  108:1 109:2
  110:23
signed   12:14
  13:18 72:11

79:6 111:21
significantly
  90:17
signs   57:6
similar   25:9
simply   19:9
single   23:25
  51:16 88:19
singles   51:9
sits   75:21
six   77:4
size   77:3
skip   35:24
small   88:8
smaller   77:20
  78:1 88:15
social   105:11,13
  105:25
softbank   12:6,9
  12:13 13:7,17
  13:20 15:22
  26:25 38:6 45:4
  45:19,21 48:18
  51:22 52:3 56:6
  56:24 57:3,12
  76:13 78:9
  81:10 86:4
  94:16
software   32:6
solairus   31:19
sold   47:11,13,15
  47:17 63:11,25
  73:5 74:2,4
  77:20 98:7,8

**solution** 24:17
24:21,22
**solutions** 3:16
24:24 111:23
**somebody** 39:8
40:24 58:21
**somebody's**
104:12
**sorry** 9:3 10:4,8
11:7,14 14:12
14:17 17:14
19:13 21:9 23:8
26:16,18 37:11
40:1 43:8 45:11
45:15,17 49:19
50:19 54:23,25
55:14 57:3
58:24 63:23
73:21 74:8,24
76:4 77:8 79:9
81:15 83:1 84:1
91:23 92:22
97:12,21 104:15
105:17
**sort** 25:12 29:14
**source** 61:11
**southeast** 40:14
**southern** 1:1
7:11
**space** 31:18
**specific** 23:24
34:23 52:16
54:2
**specifically**
58:14 99:8

**specifics** 52:21
55:20 81:23
**spectrum** 22:2
30:23
**spoke** 96:11
**stamp** 34:5 35:6
36:4 37:25 64:6
65:16 74:16
82:4 84:14
87:24 98:24
102:1
**stamped** 13:11
13:14
**stares** 75:22
**start** 12:7 37:12
50:8 87:23
**starts** 34:4
56:15
**startup** 28:20
**state** 2:6 7:20
8:9 107:5 109:8
109:24 110:3
**stated** 2:9
**statement** 85:8
**states** 1:1 7:10
16:5
**statute** 111:18
**stenographica...**
110:12
**steve** 47:6,7,8
47:12 88:8 95:4
95:5 96:11,16
96:17
**stipulations** 4:3

**straight** 60:15
60:17
**strategic** 11:17
**strategy** 9:11
10:13 11:25
**stretch** 72:13,15
72:18
**strike** 92:5
**string** 4:18,20
4:23 5:2,3,5,6,8
5:9,11,12,20,23
6:2,3,9
**strong** 78:11
79:16,19
**studies** 22:25,25
**study** 28:4
**styled** 2:3
**subject** 16:16
45:10 47:10
48:2 59:1 82:5
**subscribed**
109:15 110:20
**subsequent**
24:19
**success** 71:22
73:4
**suggest** 48:10
63:10
**suggested** 60:21
111:16
**suggesting**
42:24
**suggestions**
61:14,19,21

**suite** 2:8 3:11
7:13
**support** 4:16
29:6,16 35:13
35:14
**sure** 8:21,21
20:16 35:22
39:4,13 41:1
85:15 87:12
**swear** 8:3
**sworn** 2:3 8:6

**t**

**t** 71:4
**t's** 85:5,16,21,25
**take** 8:20 13:25
16:3 19:9,14
21:4 23:9 28:14
29:24 33:12
35:12 39:9
44:16,23 49:21
56:1 61:20 68:1
80:6 81:25
87:14 88:2 99:3
102:10
**taken** 2:3 7:8
**talk** 15:21 24:3
**talked** 78:21
80:18 81:24
**talking** 14:14
15:8 37:12
99:25
**talks** 34:11
**target** 53:25
78:19 104:4

**targeted** 71:12 71:25 103:14
**targets** 33:1,3 53:16 78:13,14 80:18
**team** 51:16 75:1 75:10,13 76:3
**teams** 75:17,18
**tell** 14:13 15:2 27:23 46:19 51:5 58:11 92:18 104:17,25
**tells** 92:16
**ten** 33:6 72:11
**term** 19:7 25:2 25:19
**termed** 24:10
**terms** 13:2 16:8 18:5,11,14 19:9 19:10,11,14,15 19:22 20:10,23 21:6,12,20 23:25 39:16 42:16 52:4 67:14 71:5 78:18 79:23 84:20 85:10 86:10,17,19 91:3,9,16,24 94:11 106:16,20 106:23
**territories** 40:12 40:17
**territory** 40:10

**testified** 8:6 91:17
**testify** 15:18 17:6,8 18:19
**testimony** 15:17 17:24 110:12,14 111:8,17
**texas** 2:6,8 7:14 110:3
**text** 5:22 84:15
**thank** 13:15 14:16 34:6 36:6 50:14,18 88:1 89:9 106:2 107:1,13,15
**thanks** 48:13 96:15
**theirs** 54:5
**thing** 15:9 44:18 84:21
**things** 24:9 37:15 68:20 86:25
**think** 9:25 10:4 14:7 27:4 35:23 38:25 42:11 53:24 60:19 67:14 72:17 84:6,9 87:9 96:6
**thinking** 42:20 60:18 68:24 80:7
**thinks** 42:13,14 42:17

**third** 9:14 10:6 17:21 18:1,11 18:15 19:11 20:3 57:8
**thomas** 42:1 43:9,10
**thought** 22:10 22:11 43:12 53:10,13 74:24 79:20 97:23
**thoughts** 38:9 58:17
**three** 14:8 29:22 53:16,24 74:6,7 78:15,15 80:18 98:8
**throwing** 50:19
**time** 7:6 25:13 28:10 31:2 35:11,24 53:16 59:12 61:6,9,10 63:20 69:7 72:21 73:12,24 87:14
**timeframe** 11:5
**title** 10:12 66:8 69:12
**titled** 102:21
**today** 28:15
**together** 48:14 58:22 75:14
**told** 17:6 64:19 67:21
**tomorrow** 52:11 58:3

**took** 19:21 85:10,19 87:2 102:14
**top** 33:24 42:13 42:17,25 58:15 58:16 80:22
**topic** 9:1
**topics** 8:15,18 8:21,22
**track** 95:12
**trademarks** 9:21
**transaction** 26:4,5 77:22 80:23
**transactions** 47:9 95:5 96:18
**transcript** 107:11 110:13 110:16 111:6,20
**transcripts** 111:14
**transitioned** 11:12,16
**travel** 4:14
**treat** 16:15 51:15
**trip** 25:13,13 33:13,13 34:19 34:21
**trips** 25:14
**true** 85:8 109:3 110:13
**try** 45:7 77:15 90:1

**trying** 49:16
79:18 86:12
95:12 103:4
**tuesday** 48:1
**turn** 76:15
102:21
**twenty** 53:7
**two** 23:12 26:10
29:14 32:19
33:17 35:18
44:22,23 45:15
45:16,25 46:16
46:22 51:10
61:9 68:20
72:10,10 76:19
82:16,18 99:3
**tx** 110:25
**type** 22:22
**types** 21:24

**u**

**uh** 14:17 32:8
34:14,16 37:21
43:5,25 44:5
49:15 66:17
70:15 77:2 80:9
84:24 90:10
94:6
**ultra** 67:8
**unavailable**
24:21,22 89:2
**under** 9:1 17:24
63:21 109:12,18
111:18
**undersigned**
110:2

**understand**
8:13,22 17:1,12
52:21 58:2
95:22
**understanding**
15:2,12 42:15
93:22
**unique** 48:24
49:1,3 51:4
77:13
**united** 1:1 7:10
28:21
**university** 28:1
**unreasonably**
16:14 64:23
**unsold** 63:13
**update** 64:8
**use** 9:20 39:10
54:13 73:13,24
77:9,10 83:4
85:23 86:14
90:23 91:13,16
91:22 104:17
**used** 23:15,17
39:5,14 65:11
85:21 100:2
111:20
**user** 39:2 46:11
77:4,5 85:17
95:23 106:23
**users** 45:11 46:5
46:9 54:11 55:2
63:11,16 72:4
77:4 80:19 81:3
85:4

**using** 91:6 100:5
103:2
**usually** 25:19
48:11
**utilities** 33:20

**v**

**v** 1:6
**varies** 23:10,13
31:14
**various** 24:23
30:5,13,22
33:12
**vary** 80:23
**ventures** 10:11
**verified** 62:10
**verify** 111:9
**veritext** 3:16
7:15,17 111:14
111:23
**veritext.com**
111:14
**version** 100:8
100:18
**versus** 7:9
**vice** 11:25 47:8
95:5 96:17
**video** 7:7 75:19
75:22
**videographer**
3:15 7:2,16 8:2
50:3,6 68:3,6
87:8,15,17,20
106:7,10 107:2
107:17,21

**videotaped** 1:12
2:1
**vince** 44:3,6,7
**visit** 105:10
**vista** 36:12,15
38:7 41:23
47:10 58:22
61:6,10,15
62:17,20,23,25
63:1,2,5,6,7
69:12 75:10
82:7,21 83:22
84:3,22 89:5
95:8 100:2,3
**vistajet** 1:7 2:2
3:9 7:10,25 8:25
9:14 12:7,19
13:1 15:22
16:15,17,22
17:3,13,16,21
18:1,6,11,15
19:9,15 20:22
21:4,10,18
42:25 44:10
45:3 52:4,19
57:3,13 58:20
59:1,2,9 62:7,12
64:22,25 67:3
69:4 76:10,19
83:3 84:9 85:3,7
89:1,2 90:12,21
91:9,17,25
92:14 93:8,14
93:23 94:2,3,8
94:16 97:17,20

97:25 98:3 99:9
101:22 105:25
111:4
**vistajet's** 9:21
**voss** 35:8 38:3,3
38:4 58:10 75:6
75:7 83:11,21
84:2 88:3,4
98:16 101:13
**vp** 35:2 65:21
65:22 66:6
**vs** 111:4

**w**

**w** 3:10
**wagman** 92:11
92:13 93:2,3,6
**wait** 23:12
59:21
**waiting** 39:11
82:16
**walk** 51:15 76:3
**wallace** 83:14
83:14,15 101:12
101:19
**want** 12:7 14:12
50:1 55:10
57:23 80:7
**wanted** 54:5,21
76:23 85:15
97:23
**way** 36:15,17
72:10,10 80:10
**ways** 30:5,23
51:6

**we've** 49:20
67:24 99:22
103:20
**website** 36:21
36:22 37:14
62:7
**went** 28:1,10,16
28:17,17,19,20
28:21,24 78:15
**western** 40:13
**whereof** 110:20
**whispering** 7:5
**willing** 97:4
**willis** 3:16 7:15
**withheld** 16:14
64:23
**witness** 2:2 7:23
8:3 10:24 14:13
14:16 21:16
26:16,18 35:25
37:11 49:17,24
50:22 54:23,25
55:12 57:24
69:1 83:24
86:15 97:21
103:22 104:15
105:17,21 106:5
108:2 110:5,14
110:20 111:8,10
111:12,20
**work** 28:10
42:12,16 75:12
77:12
**worked** 92:14

**working** 101:5,8
**works** 83:15,18
89:11 92:12
98:17
**world** 40:24
**worries** 50:22
50:23 87:16
**worth** 66:20,21
67:8
**writes** 41:25
42:8 43:3 57:5
59:21 60:14
89:17 90:15
93:3,6
**writing** 16:6
21:3,5,11
**written** 21:19
90:7

**x**

**x** 110:16

**y**

**yacone** 83:19
**yeah** 10:7 13:5
14:19 15:2 18:4
20:19 21:16
28:3 30:4 41:16
41:17 45:14,15
45:16 48:12
58:25 73:10
74:19,23 82:24
83:12 97:18,24
105:6
**year** 11:12,14
23:12 28:13

32:12,13,18,18
32:18 49:12
**years** 25:19
32:19
**york** 1:1 3:6,6
7:11

**z**

**zero** 33:9