Exhibit 15

Page 1

1               UNITED STATES DISTRICT COURT
                SOUTHERN DISTRICT OF NEW YORK
2
     PIONEER BUSINESS SERVICES  )
3    LLC d/b/a FOUR CORNERS      )
     AVIATION SERVICES,          )
4                                )
        Plaintiff/              )
5       Counter-Defendant,      )
                                 ) Case No.
6    v.                          ) 1:22-cv-06206-ALC
                                 )
7                                )
     VISTAJET US INC.,           )
8                                )
        Defendant/              )
9       Counter-Plaintiff.      )
10
11   ********************************************************
12          ORAL AND VIDEOTAPED DEPOSITION OF
13                   BRIAN PROCTOR
14      INDIVIDUALLY AND AS 30(b)(6) REPRESENTATIVE OF
15             PIONEER BUSINESS SERVICES LLC
16          D/B/A FOUR CORNERS AVIATION SERVICES
17                 JANUARY 25, 2023
18   ********************************************************
19
20
21
22
23
24
25

1    Alejandra Pacheco for the defendant.

2              THE VIDEOGRAPHER:  Will the court

3    reporter swear in the witness, and we may begin.

4                    BRIAN PROCTOR,

5    having been first duly sworn, testified as follows:

6                    EXAMINATION

7    BY MR. GUTCHESS:

8         Q.   Can you please state your name for the record.

9         A.   Brian Proctor.

10        Q.   And can you tell me where you're currently

11   employed?

12        A.   Yeah.  I'm employed by Aquila Aviation

13   Ventures, LLC.

14        Q.   What's your position with Aquila?

15        A.   I'm the CEO.

16        Q.   Okay.  And are you employed by Four Corners

17   Aviation?

18        A.   Technically not.  It's a holding company of

19   Aquila.

20        Q.   Four Corners is the holding company, or Aquila

21   is the --

22        A.   Aquila is the holding company.

23        Q.   Aquila is the holding company?

24        A.   (Witness nods head.)

25        Q.   And do you hold any positions in terms of

```
 1   being an officer?
 2        A.   I'm the CEO of Four Corners.
 3        Q.   Okay.
 4             MR. HAVELES:  Make sure you pause.
 5        Q.   (BY MR. GUTCHESS)  And how about for Mente
 6   Group?
 7        A.   I'm the CEO at Mente as well.
 8        Q.   Okay.  And then in terms of -- are you also
 9   one of the owners of each of these companies?
10        A.   It's complicated, but I am a 50 percent owner
11   at Aquila.
12        Q.   Okay.  And then Aquila is a -- owns
13   100 percent of FCA --
14        A.   Correct.
15        Q.   -- and Mente?
16             Okay.  And who are the other 50 percent
17   owners?
18        A.   City Ventures LLC.
19        Q.   Okay.  And who are the individuals at City
20   Ventures?
21        A.   There are two, Danny White and Chris Erickson.
22        Q.   Okay.  Tell me about, just briefly, the
23   different businesses that Mente runs, because Mente
24   was -- when did Mente come into existence?
25        A.   July 1 of 2009.
```

1      Q.   Okay.  And so what services or businesses does

2   Mente run?

3      A.   Mente is an aviation consulting firm and

4   brokerage.  We do four things: strategic planning,

5   acquisition and disposition work, operational

6   consulting, and appraisal.

7      Q.   Okay.  And how did Four Corners come about?

8      A.   Four Corners was founded in April or May of

9   2001 as a result of the acquisition by Aquila of Mente.

10     Q.   And how does it -- can you explain that

11  further in terms of how the acquisition of Aquila -- of

12  Mente by Aquila resulted in --

13     A.   Yeah, I partnered with City Ventures to form

14  Aquila.

15     Q.   Okay.

16     A.   I rolled Mente into Aquila.  They rolled

17  Pioneer Business Services into Aquila --

18     Q.   Okay.

19     A.   -- and they contributed some cash.

20     Q.   Okay.  And what was Pioneer Business Services

21  at the time?

22     A.   It was an aircraft management company.

23     Q.   Okay.  And did it own the aircraft?

24     A.   No.

25     Q.   Okay.  So what did it do as an aircraft

1  April 21 to Johnny Foster, Joe Carfagna, Drew Callen,

2  and Frank Vento.  And who are these individuals?

3            MR. HAVELES:  Objection, compound.

4       A.   So Johnny Foster I mentioned earlier.  He's

5  the president at -- president at O'Gara.  Joe Carfagna

6  is the president at Leading Edge.  Drew Callen is the

7  president at Boston Jet Search.  And on the 9th, I sent

8  an email to Frank Vento, who is vice president of sales

9  at Bombardier.

10       Q.   Okay.  And the first three, Foster, Carfagna,

11  and Callen, are these three of the four horsemen?

12       A.   No.  Johnny is and Joe is.

13       Q.   Okay.

14       A.   Drew is not.

15       Q.   And are they all brokers?

16       A.   They -- well, Johnny and Joe are aircraft

17  brokers.  Drew is an acquisition agent.

18       Q.   And what is an acquisition agent?

19       A.   He only buys planes for clients.

20       Q.   Okay.  All right.  So you write in the

21  first -- I think you write in all of them, quote, This

22  is an opportunity for you to offer the same hours to

23  your client for significantly less.

24            And so are you asking these people to take

25  this information and go out to their clients and offer

Page 76

```
 1   them this deal?
 2              MR. HAVELES:  Objection.  That statement
 3   is not in Exhibit 26.
 4              MS. COYLE:  You can answer.
 5       A.   Each one of these firms, O'Gara, Leading Edge
 6   and Boston Jet, do a lot of acquisition work for
 7   clients.  And at the time, the lead time for new
 8   airplanes was pretty far out.
 9       Q.   (BY MR. GUTCHESS)  Right.
10       A.   And so this would have been a good interim
11   solution for clients.
12       Q.   For any their clients, right?
13       A.   For any of their clients.
14       Q.   Okay.  And let's take a look at Exhibit 27.
15   What is Exhibit 27?
16       A.   This is a presentation that we put together to
17   send to prospects about the Insight program.
18       Q.   And was this what was attached to exhibits --
19   I know it was attached to Exhibit 26.  Let's just go
20   with that.  Sent to Bombardier, right?
21       A.   Yeah, I'm not sure about the other three
22   emails.  The dates are off.
23              And I'm not sure if this was attached, but I'm
24   guessing it was.
25       Q.   Right.  And Bombardier is the seller of jets.
```

1    Right?

2         A.    Bombardier sells airplanes.  They're the

3    manufacturer.

4         Q.    Okay.  And who prepared Exhibit 27?

5         A.    I don't recall this specific exhibit, but Cam

6    built the presentation.

7         Q.    Right.

8               And then were you trying to just resell the

9    VistaJet hours straight up, as you said, or were you

10   trying to get these potential end-users to sign up for

11   the Insight Card?

12        A.    We were trying to sell the VistaJet hours, and

13   the method that we choose to do it was through the

14   Insight program.

15        Q.    Okay.  And did you ask any of these

16   individuals in Exhibits 23 through 26 to sign an NDA?

17        A.    I don't recall, but I don't think so.

18               MR. GUTCHESS:  The next one is -- yeah.

19               (Exhibit 28 marked.)

20        Q.    (BY MR. GUTCHESS)  Okay.  Well, let's just

21   give you Exhibit 28, FCA 1870.  It's an email dated May

22   4, subject:  Leads for Vista hours.

23               (Exhibit 29 marked.)

24        Q.    (BY MR. GUTCHESS)  We will mark as Exhibit 29

25   the attachment, which is a spreadsheet.

1     A.    Yeah.

2     Q.    All right.  And what are Exhibits 28 and 29?

3     A.    When we originally went down the path of

4  selling the VistaJet hours, we were focusing on existing

5  Mente and Four Corners's clients and then people who

6  needed supplemental lift and fractional people who

7  couldn't either update their hours or were running out

8  of time.

9            In early May, and I don't remember the date

10  specifically, Gulfstream created a notice to aircraft

11  owners that there was a problem with a software system

12  and that they couldn't land with more than a 15-knot

13  side wind, which is every day in Dallas.  And so

14  basically they were effectively grounding the fleet.

15  And we saw this as an opportunity to resell hours to 500

16  and 600 owners whose planes were now suddenly grounded.

17     Q.    Okay.  And are those -- the attachment, is

18  that the list of those owners?

19     A.    It's a list of aircraft that we pulled off of

20  a software called JETNET.

21     Q.    Okay.

22     A.    I don't know if it's comprehensive.

23     Q.    Okay.  And did FCA ever reach out to these

24  owners?

25     A.    In some cases, I believe we did.  In other

Page 92

```
 1    agreement if customer commits a breach of any material
 2    term or condition of this agreement, including
 3    customer's failure to replenish the deposit as required
 4    under Section 1(b) above.  If this agreement is
 5    terminated by -- for any reason, FCA will be entitled to
 6    retain all amounts paid for the total flight hours and
 7    resell the remaining total flight hours in its sole
 8    discretion, with customer otherwise receiving a full
 9    refund of their deposit less any outstanding invoices
10    from FCA.
11            Do you see that?
12        A.   I do.
13        Q.   Do you think that's a commercially reasonable
14    provision?
15                MR. HAVELES:  Objection, legal
16    conclusion.
17        A.   Commercially reasonable, I don't really know
18    what the definition of that is.  But what we intended
19    here is that, as we were receiving payment for the
20    hours, that we were going to, in turn, pay the bank so
21    that we -- this was a situation where we were trying to
22    protect ourselves if the customer did terminate.
23        Q.   (BY MR. GUTCHESS)  Okay.
24        A.   I mean, it's somewhat one-sided to us.
25        Q.   Okay.  And did you, in fact, do that when you
```

Page 93

1    received payments?  Did you make payments to the bank?

2        A.   I don't remember every occasion.  I think we

3    did in a couple of cases.

4        Q.   How much is still outstanding to the bank?

5        A.   I don't know.  Michael would be better to ask

6    that question of tomorrow.

7        Q.   Okay.

8        A.   But I don't -- it's a lot.

9        Q.   Okay.  Are you guys still making any payments,

10   any interest payments --

11       A.   Yeah.

12       Q.   -- along the way?

13       A.   Yes.

14       Q.   And then I guess the bank is forestalling any

15   action until the results of this litigation?

16       A.   We've had ongoing conversations with the bank.

17       Q.   Okay.

18             MR. GUTCHESS:  Do we have this one?  Do

19   you know which one that is?  I think it's already

20   marked.  That's okay.  I'll skip it.

21             Let's get these two.  Give me the July 1st

22   letter, which is -- give me one minute to get organized

23   here.

24       Q.   (BY MR. GUTCHESS)  Okay.  Mr. Proctor, at some

25   point did you receive a letter from me?

Page 94

1       A.    I did.

2       Q.    On July 1st maybe?

3       A.    July 1st.

4             MR. HAVELES:  I think it's scarred in his

5    memory.

6       Q.    (BY MR. GUTCHESS)  And then I think there were

7    some email exchanges.  And then one of the things that I

8    believe I requested was, you know, give us a list of the

9    people you sent this brochure to.  Why did you not

10   provide us that list?

11            MR. HAVELES:  I am going to direct him

12   not to answer the question on the ground of the

13   attorney/client privilege because that decision was made

14   in concert with counsel.

15            MR. GUTCHESS:  Okay.

16      Q.    (BY MR. GUTCHESS)  And do you recall that I

17   think VistaJet, probably through me, gave you notice

18   that they were going to stop flights as of July 18?

19      A.    On or about, yeah.

20      Q.    And then did you make some efforts to get

21   backup solutions for those flights?

22      A.    Yes.

23      Q.    Okay.  Let me give you Exhibit 35, which is an

24   email dated -- FCA 31350, dated July 19 from

25   Mr. Kavanagh to yourself.

1             (Exhibit 35 marked.)

2        A.   Okay.

3        Q.   (BY MR. GUTCHESS)  All right.  And do you see

4    where Mr. Kavanagh writes to you at 3:31 p.m. on the

5    19th, Hi all, We have backup solutions for all future

6    trips (currently requested)?

7        A.   I see that.

8        Q.   Okay.  And then --

9             MR. GUTCHESS:  And do you have --

10            (Exhibit 36 marked.)

11       Q.   (BY MR. GUTCHESS)  Let me hand you the

12   affidavit you submitted that same day.  We'll mark it as

13   Exhibit 36, and I am going to ask you about paragraphs

14   11 and 12, which you're welcome to read whatever you

15   want.

16       A.   Okay.  And what paragraphs?  I'm sorry.

17       Q.   11 and 12.

18       A.   11 and 12, okay.

19       Q.   So if Mr. Kavanagh advised you at 3:31 p.m.

20   that he has backup solutions for all future trips, why

21   did you submit an affidavit saying that, As of today,

22   after a thorough investigation, FCA has found no

23   suitable replacement for the hours that FCA purchased by

24   the assumption for the use of VistaJet aircraft and

25   personnel after July 18, 2022?

**[000113 - 1st]**

| 0 | |
|---|---|
| 000113 | 6:8 |
| 000639 | 5:3 |
| 001871 | 5:25 |
| 002567 | 5:15 |
| 002754 | 5:4 |
| 002818 | 5:6 |
| 002906 | 4:20 |
| 003043 | 4:17 |
| 003051 | 4:25 |
| 004441 | 5:18 |
| 004775 | 5:1 |
| 005050 | 5:9 |
| 005170 | 6:17 |
| 020748 | 6:12 |
| 020959 | 6:5 |
| 021633 | 6:3 |
| 021677 | 5:23 |
| 021715 | 6:7 |
| 021969 | 5:13 |
| 023067 | 4:19 |
| 023147 | 4:10 |
| 023536 | 4:23 |
| 023601 | 4:13 |
| 023635 | 4:14 |
| 023655 | 4:22 |
| 023657 | 4:16 |
| 030320 | 5:7 |
| 031168 | 6:18 |
| 031353 | 6:10 |
| 033793 | 5:16 |
| 033807 | 5:10 |
| 036116 | 6:20 |
| 037977 | 6:14 |

**037987**   6:15
**06206**   1:6 7:12

| 1 | |
|---|---|

**1**   4:9 9:25 13:24
  13:25 14:4
  15:12 20:7
  30:20 34:18
  35:8 81:18
  88:13 89:20
  90:14 92:4
  116:3
**1.310**   121:25
**1/25/2023**   121:4
**10**   4:23 13:4
  40:9,10
**10/31/23**   120:25
**100**   9:13 48:4
**100,000**   89:2,9
**10020**   3:6
**101**   6:15 87:6
**102**   6:16
**103**   6:18
**105**   6:19
**10:19**   35:2,3
**10:24**   35:3,5
**10:30**   100:2
**10:43**   46:7,8
**10:52**   58:21
**10th**   81:4
**11**   4:24 42:17,19
  57:4 91:15
  95:14,17,18
  112:22
**11,971**   38:16

**1100**   28:11
**111**   4:5
**113**   87:6
**116**   4:3
**118**   4:6
**11:01**   46:8,10
  97:24
**11th**   84:15
**12**   5:1 17:13
  26:12 42:13
  46:12,13 70:18
  95:14,17,18
  106:9,20,24
  112:22
**12,000**   28:6,7,11
  28:14 37:9
**12,500**   71:9
**120**   4:7
**1251**   3:5
**12865**   120:24
**12:23**   82:23,24
**12:25**   82:17
**12:30**   46:3
  82:19
**12k**   40:24
**13**   4:9 5:2 50:21
  50:22 64:16
  66:4,12,24 67:2
  89:15 90:5,24
  91:15 106:9
**14**   5:4 40:11
  50:24 51:13,16
  51:16,18 70:18
**14,500**   38:17

**14th**   42:25
**15**   5:5 17:13
  51:12,14,16,16
  51:20 52:9
  78:12
**150**   48:3 81:19
**15th**   97:23
**16**   5:7 17:8
  53:18,20 70:14
  70:15
**16,000**   26:6
**165**   103:22
**17**   4:11 5:8 55:8
  55:9
**17,500**   17:20
  18:1
**18**   5:10 56:15,16
  56:19 94:18
  95:25 106:24
  112:18
**1870**   77:21
**19**   4:12 5:11
  59:24,25 60:4,5
  94:24 106:20
  112:3,14
**1988**   106:8
**1994**   106:8
**19th**   95:5
**1:22**   1:6 7:12
**1:29**   82:24 83:1
**1st**   32:3 41:19
  70:22 84:3
  93:21 94:2,3

**2**

**2** 4:11 17:5,7
30:20 89:22,24
90:13
**2/16/2022** 4:9,11
**20** 5:13 32:3,4
38:17 63:15,16
63:18,20,21
**200** 38:22,23
43:15 44:8,12
**2000** 106:2,3,4
**2001** 2:7 7:13
10:9
**2003** 106:18
**2009** 9:25
**201** 3:11
**2021** 13:2
106:18
**2022** 4:12,15,17
4:20,23,24 5:2,7
5:14,17 6:3,4,8
6:9,18 17:8 20:8
26:16 40:11
95:25 98:3
112:14 113:10
113:22 114:4
**2023** 1:17 2:4
7:3 46:20 118:3
120:21 121:3
**20747** 97:20
**20941** 83:14
**21** 4:14 5:14
12:11 24:25
32:3 58:14
67:22,23 75:1

**212-822-2280**
3:6
**2121** 3:11
**21631** 80:9
**21663** 74:12
**21664** 74:16
**21702** 85:25
**2189** 74:8
**22** 5:16 20:5
25:2 51:25 70:3
70:5 72:3 83:4
84:3 113:10
**2232** 74:6
**22a** 5:17 72:1
83:7,10
**23** 5:19 20:5,13
20:19,19 74:4,6
77:16
**23037** 36:24
**23066** 29:14
**23144** 14:1
**23532** 40:11
**23598** 19:18
**23600** 20:6
**23634** 21:19
**23639** 36:25
**23656** 24:14
**23670** 17:7
**23rd** 48:11
**24** 4:15 5:20
74:7,8
**2409** 74:10
**25** 1:17 4:17
5:21 6:8 55:15
74:9,10 118:3

**250** 38:21
**2566** 67:24
**25th** 2:4 7:3
**26** 5:22 74:11,12
74:19,20 76:3
76:19 77:16
**27** 5:23 59:24
74:13,14 76:14
76:15 77:4
**2753** 51:16
**28** 5:24 6:1
77:19,21 78:2
**2815** 51:16
**2874** 31:10
**2896** 113:25
**29** 4:18 6:1
77:23,24 78:2
**2906** 31:10
**290k** 104:9
**2974** 59:24
**2975** 61:3
**29th** 108:4,5
**2:28** 109:5,6
**2:44** 109:6,8
**2:53** 2:5 117:2,3
**2nd** 3:11

**3**

**3** 4:2,12 19:16
19:17 64:15
89:20 90:5
**3,000** 42:14
106:5
**3,800** 106:11
107:7

**3.4.1** 54:7 61:2
**3/14/2022** 4:21
**3/21/2022** 5:1
**3/22/2022** 5:4
**3/25/2022** 5:8
**3/3/2022** 4:14
**3/30/2022** 5:11
**3/5/2022** 4:18
**3/8/22** 32:2
**30** 1:14 6:2 20:8
20:11 27:16
46:20 79:2,5
121:16,24
**3001** 60:2
**30313** 53:19
**3040** 25:24
**3042** 25:24
**3046** 42:19
**305-297-1878**
3:12
**31** 4:20 6:3 32:4
80:7,8 121:3
**31165** 103:25
**31350** 94:24
**31st** 99:25 108:4
120:21
**32** 6:4 83:11,13
83:16,17 84:14
**33** 6:6 85:22,24
85:24 86:2 88:9
**33127** 3:12
**33791** 70:5
**33804** 56:17
**34** 6:8 87:4,6,6
88:10,11 99:2,3

99:4

**35**　6:9 94:23
95:1 111:12,13
111:17,18

**35366**　79:5

**36**　4:21 6:11
95:10,13 111:12
111:13,18

**3600**　2:8 7:13

**36113**　105:12

**37**　6:12 97:18,20

**37974**　99:10

**37978**　101:4

**37th**　3:5

**38**　6:13 99:6,6,8
99:10 101:6,9

**39**　6:15 101:2,4
101:17,18

**3:31**　95:4,19

**3rd**　21:22

### 4

**4**　4:14 21:17,18
52:20 77:22
90:25

**4/21/2022**　5:19
5:20,21 6:6

**40**　4:23 6:16
43:14,25 102:5
102:12,13

**400**　41:3

**4018**　120:25

**41**　6:18 103:23
103:25 104:2,3

**42**　4:24 6:19
105:10,11,14

**4440**　72:3 83:10

**450**　38:18,19
43:6 82:4,10,15

**46**　5:1

**4774**　46:12

**48**　61:25 62:1

**4h**　58:22 59:10

**4o0**　40:25

**4th**　80:13,25

### 5

**5**　4:15 24:12,13
89:15

**5,800**　106:23

**5/25/2022**　6:2

**5/4/2022**　5:24

**5/9/2022**　5:22

**50**　5:2 9:10,16

**50,000**　50:20

**500**　21:2 27:20
78:15 103:9,12

**5000**　27:16
31:16 113:20

**5000/6000**　27:17
81:18

**5036**　55:10

**51**　5:4,5

**5168**　102:14

**53**　5:7

**531**　20:7,15

**55**　5:8

**550**　24:25 25:13
106:17

**56**　5:10

**59**　5:11

### 6

**6**　1:14 4:17
25:22,23 30:2
81:19 90:24

**6,800**　106:17

**600**　78:16
103:10,12

**6000**　17:20

**63**　5:13

**638**　50:23

**65**　88:20

**6500**　26:6

**67**　5:14

**6:00**　108:11

### 7

**7**　4:3,18 29:12
29:13 30:25
82:5

**7/15/2022**　6:12

**7/18/2022**　6:16

**7/29/2022**　6:19

**70**　5:16

**72**　5:17

**74**　5:19,20,21,22
5:23

**75**　43:15 44:17

**7500**　17:10
81:18,20,22
100:2

**77**　5:24 6:1

**79**　6:2

**7x**　100:3 106:21
106:23

### 8

**8**　4:5,20 31:8,10
31:13 32:12,23
82:6 90:5 113:8
113:9,11,22,25
114:4,11,17
115:20

**80**　6:3

**812,000**　88:19
89:10

**83**　6:4

**85**　6:6

**85k**　104:9

**87**　6:8

**8:00**　100:1

**8th**　35:19

### 9

**9**　4:21 36:22,24
37:1,3,4 42:4,13

**9,000**　37:8

**9,300**　71:8

**95**　6:9,11

**950**　82:4

**97**　6:12

**978**　100:22

**99**　6:13

**9:30**　2:5 7:3

**9th**　75:7

### a

**a.m.**　2:5 35:3,3
46:8,8 97:24
100:1

**ability**　35:22
46:19 65:21

96:2
**able**  22:1 23:7
 38:21 40:7
 65:13 79:4 97:5
 109:21
**above**  2:3 92:4
 119:3 121:6
**absolute**  58:11
**absolutely**
 109:21
**access**  22:9,19
 48:23
**account**  89:2
**accounted**  43:6
**accuracy**  121:9
**achieve**  26:21
 47:23
**acknowledged**
 119:15
**acquired**  88:15
**acquisition**  10:5
 10:9,11 24:4
 75:17,18 76:6
**action**  7:17
 93:15 120:10
**actual**  12:9
 14:24 33:1
**actually**  82:12
 89:22 98:11
 112:12 116:5
**ad**  73:8
**add**  62:4
**added**  54:12,12
 62:11

**addendum**  32:3
 53:24 54:2,7
 60:6,9,10 63:23
**addendums**
 64:13
**adding**  54:7
**addition**  21:11
 88:22 89:4,9
**additional**  22:4
 90:6 101:25
**additionally**
 88:25
**address**  90:12
**addresses**  90:10
**administer**
 120:4
**administered**
 120:6
**advice**  66:17
 98:21
**advise**  24:4
**advised**  95:19
**advising**  53:22
**affidavit**  6:11
 95:12,21 111:13
 111:22 112:20
**affiliation**  7:21
**affirmations**
 120:5
**affix**  119:2
**afternoon**  96:4
 108:12
**agent**  75:17,18
**ago**  111:24

**agony**  79:5
**agree**  33:13
 61:11 68:14
**agreed**  65:3
 83:5
**agreeing**  34:18
**agreement**  5:6
 5:13 6:8 16:2,6
 21:24 22:22
 27:7,12,21,23
 27:25 28:2
 30:14 33:1,10
 33:15 35:9,11
 46:18 51:20,22
 52:8,9,15 53:24
 54:1 57:20
 60:13 62:6
 63:11,17,22,23
 64:1,16,24,25
 65:6,9 67:6,10
 67:14 86:5,15
 86:25 87:2,12
 87:14,18,19,20
 87:22,22 88:4
 89:3,6 91:9 92:1
 92:2,4 104:8,17
 113:24 116:12
**agreements**
 53:25
**agrees**  64:23
 90:25
**ahead**  31:14
**air**  72:7,8,21
 73:16

**air's**  73:20
**aircraft**  10:22
 10:23,25 11:5
 24:4,23 27:16
 29:20 40:18
 57:15 59:5,23
 62:7 72:9,19,21
 75:16 78:10,19
 79:15 89:16,21
 89:25 90:1,2,16
 90:17,18,21
 95:24 96:14
 112:7,9 115:12
**airplane**  18:22
 22:9 23:24 25:1
 26:20 28:25
 56:10 97:5
 104:20,21 106:5
 106:9,18,23
 107:14 108:1
 112:12
**airplanes**  11:2
 19:1 24:20 49:4
 49:7 58:15
 68:19 72:24
 73:1,17 76:8
 77:2 96:9,10
 101:20,22 102:1
 103:11
**akerman**  2:7 3:5
 7:22,23
**akerman.com**
 3:7,7 121:1
**alc**  1:6 7:12

alejandra   3:10
  3:13 8:1
allegations
  110:4
alliance   83:18
allow   65:5,17
  67:2
allowed   120:18
allows   66:4,12
  66:24
alternates   107:9
alternative
  12:24 56:11
  89:16,20,25
  90:2,16,18
  96:23,25 104:21
  112:16,22,25
amendment
  31:16 113:21
amendments
  63:23
americas   3:5
amount   89:2
  104:22
amounts   89:5
  92:6
annexed   113:24
answer   12:2
  16:8 57:8 62:19
  65:21 76:4
  80:18 94:12
  96:1 98:19,22
  110:6
answering
  39:22

answers   111:5
anybody   19:12
  34:8 70:25
anytime   108:14
anyway   108:3
appearances   3:1
  4:2
appeared
  119:11
appears   60:8
  87:16 101:5
appended
  120:19
applicable   62:7
appraisal   10:6
  14:15,19,22,24
  15:3,7,8 21:6
  40:19
appreciates
  104:13
approach   43:16
  44:23 73:7
approached
  44:25 45:3
approaching
  82:17
approval   53:3
  67:3 91:2
  106:14
approved   21:25
  23:6 46:17
  52:25 85:2
approximately
  43:14

april   5:14,17
  6:8 10:8 70:22
  75:1
aqua   12:18,20
aquila   8:12,14
  8:19,20,22,23
  9:11,12 10:9,11
  10:12,14,16,17
  56:24
area   27:8
argumentative
  38:5
arrival   100:1
asked   14:8,15
  36:10 42:5
  53:24 57:22
  62:11 80:21
  85:12 106:1
  111:20 112:22
  113:8,14,16
asking   16:1,12
  19:2,3 39:22
  40:22 66:10,10
  73:11,12,15
  75:24 114:22
asks   68:6 114:6
aspects   115:12
ass   41:9,12,17
  41:20
asserting
  109:11
asset   48:18
  57:22
assign   21:23

assigned   22:23
  22:23 64:4
assigning   57:20
assignment   5:5
  5:13 46:18
  51:19,21 52:8,9
  52:14 54:1 60:7
  60:12 63:10,17
  63:21 64:1,15
  67:14
assist   14:15
assisted   14:23
assisting   14:19
assume   32:12
  32:13 84:20
assumed   18:8
  45:21 64:5
assuming   16:17
  18:3
assumption   5:5
  5:13 46:18
  51:19,21 52:8,9
  52:14 54:1
  60:13 63:11,17
  63:22 64:1,16
  67:14 95:24
attach   32:1
attached   6:1
  31:15,19,24
  32:11 64:10
  68:2 76:18,19
  76:23 99:13
  113:20 121:11
attaches   51:19
  53:25

**attachment** 4:9
  5:7,9,11 36:24
  52:2 60:8 74:17
  74:18 77:25
  78:17 100:18
  101:8,10 113:24
**attachments**
  4:20,22 6:5,6,13
  31:25 32:6 60:2
**attempts** 114:13
  114:17
**attention** 51:17
  91:24
**attorney** 57:18
  94:13 98:23
  120:7,9 121:13
**authorized** 30:5
  120:4
**availability** 5:23
  27:8 48:5 74:16
**available** 18:11
  26:17 47:1
  65:15 89:2,5
  90:1 102:4
  104:20 112:7
  121:6
**avenue** 2:7 3:5
  3:11 7:13
**aviation** 1:3,16
  3:3 7:9 8:12,17
  10:3 16:25 70:9
  70:21 87:12
  96:7
**avoidance** 62:4
  62:13

**aware** 36:8
  68:10 70:25
  71:2,4 100:11
  110:14 112:19
**awry** 41:22
**axs** 3:11
**axslawgroup....**
  3:13,13

**b**

**b** 1:3,14,16 3:2
  7:9 88:13 92:4
**b1** 57:20
**b2b** 45:8,11
**back** 15:23 17:3
  17:21 18:19
  25:24 30:19
  32:5 34:17 35:4
  35:7,16 45:12
  45:12,12,12,13
  45:13,17,17
  46:3,9 47:21
  49:25 50:3,8
  51:2 57:15,18
  57:21 69:1
  73:16 80:11,12
  80:24 82:25
  83:3 87:9 88:5
  90:13 99:13
  108:23 109:7
  110:21 113:7
**backup** 94:21
  95:5,20 96:13
  102:24 112:3,4
**bad** 49:6,22

**bahamas**
  108:17
**bald** 71:20,24
**bank** 71:10
  92:20 93:1,4,14
  93:16
**bar** 108:22
**base** 28:14
  73:20
**based** 66:16
  81:1 98:20,21
  101:7,7
**baseline** 86:25
**basically** 11:5,6
  12:6 28:25
  29:25 45:2
  48:16 57:11
  68:21 78:14
**basis** 109:25
  110:4,8
**bates** 14:1 17:7
  19:18 21:19
  56:17 83:13
  85:25 87:6
  99:10 101:4,5
  103:25
**bears** 19:18
  85:25 99:10
**becoming** 41:8
  41:11
**beginning** 12:8
  83:13
**behalf** 7:23 11:2
  11:5 28:25 64:1
  64:3 73:17

**belief** 67:14
**believe** 11:17
  17:9 41:16 47:6
  47:10 72:13
  74:16 78:25
  82:9 89:11 94:8
  98:9 101:9
**believed** 65:22
  116:9
**benchmark**
  59:16
**bennett** 105:21
  105:25
**bep** 86:6,9
**best** 52:2 65:21
  96:2 106:15
**better** 50:3 93:5
  106:15 116:24
**beyond** 48:11
**big** 72:24 73:1
  73:17 79:20,21
**binders** 100:22
**bit** 47:16 58:1
  70:12 116:24
**black** 60:11
**blanket** 108:13
**blend** 56:4
**block** 29:22
  81:18,22
**blocks** 48:3
  52:23 81:19
**bombardier**
  75:9 76:20,25
  77:2 103:6

**book** 96:16,18
**booked** 102:4
 112:12
**booking** 27:9
 96:20,21
**books** 29:8
**boston** 75:7
 76:6
**bother** 80:2
**bottom** 105:24
**bought** 24:25
 81:22
**bouncing** 49:23
**boy** 70:16
**boys** 70:18
**brad** 20:24
 40:11,12,14,15
 59:12
**brandt** 2:5 7:16
 120:24
**breach** 92:1
**breached**
 116:10
**break** 15:16
 34:24 35:3
 45:24 46:8
 82:19,24 109:3
 109:6
**brian** 1:13 2:1
 4:4 6:11 7:7 8:4
 8:9 72:6,7,14
 113:19 117:2
 118:2,24 119:1
 119:6,11 121:4

**brian's** 104:8
**brief** 68:17
**briefed** 69:5
**briefly** 9:22
 12:19
**broader** 26:25
**brochure** 94:9
**broker** 11:7,10
 11:11 18:14
 28:25 40:18
 46:19 52:23
 58:21,25 72:12
**brokerage** 10:4
 72:15,17,18
**brokered** 62:8
**brokers** 57:15
 57:15 59:5,22
 59:23 75:15,17
**brought** 21:15
 58:16 97:17
**build** 58:16 84:8
 115:13
**building** 36:7
 49:22
**built** 77:6
**bullet** 43:2,5,11
**bunch** 12:14
 43:2 80:4 81:7
**business** 1:2,15
 3:2 7:8 10:17,20
 11:13,16,24
 12:5,23,23,24
 30:23 45:17,18
 45:21,21 50:18
 57:23 58:6,12

 58:16,17 59:1,6
 59:8,15 70:12
 72:16,17,18
 73:2 103:9,11
 108:9 109:14
 121:4
**businesses** 9:23
 10:1
**buy** 24:20 38:16
 42:13 45:16
 73:8 82:4,10,13
**buyer** 21:1
 32:25 33:2
 35:21 41:7
 48:13
**buyers** 82:6
**buying** 24:23
 25:4 71:7
**buys** 75:19
**buzzer** 40:1,2

**c**

**c** 2:5 7:1 120:24
**cabin** 106:5
**call** 11:18 18:14
 45:25 47:3,5,7,8
 49:13,14,18,19
 49:21,25 50:5
 50:11,12,15,20
 82:19
**called** 12:22
 50:3,6,7 78:20
 90:6
**callen** 75:1,6,11
**calling** 34:23

**calls** 30:15 31:3
 34:14 63:1 65:7
 65:19 66:5,13
 73:24 85:19
 88:1
**cam** 47:10 69:12
 77:5 86:23
 87:21 105:16
**canceled** 112:17
**candidate** 25:11
**capacity** 73:8
**capped** 82:6
**card** 5:23 11:21
 13:19 55:17,24
 74:15 77:11
 86:4,14 119:14
**career** 98:5
**carfagna** 59:13
 75:1,5,10
**case** 1:5 7:11
 87:1 88:10
**cases** 78:25 79:1
 93:3
**cash** 10:19
**cast** 68:12
**cause** 2:4
**cell** 34:22
**ceo** 8:15 9:2,7
 11:12 40:15
 66:10 79:13
**certain** 30:11
 109:11
**certainly** 53:17
 100:24

**certificate** 4:7
120:1
**certified** 120:2
**certify** 120:3
**cetera** 46:2
**cfo** 38:1 56:24
**chain** 51:25
56:20 68:2,15
**chance** 46:1
74:23 86:8
91:22 98:10
101:6
**chances** 85:17
**change** 20:4
22:18 53:22
54:5 59:3 61:9
102:5 104:11
118:4
**changes** 4:6
20:1,3,21 49:12
87:21 118:1
120:17 121:9
**changing** 61:19
**channel** 58:21
58:25
**charge** 22:4
40:5
**charges** 17:10
**chart** 28:17
99:17,19
**charter** 11:3,7
11:10,11 13:5,7
17:22 18:1,6,10
18:11,13 19:1,7
56:4,12 68:7,17

68:19,25 69:6
69:14,17,18,24
69:24 70:1
72:15,17,18,19
72:22,23 73:2
90:19,22,23
97:1,2,5,24 98:3
103:16
**chartering**
103:9,11
**charters** 19:8
68:19 98:6
**check** 18:21
**chief** 69:14,15
**chon** 104:4
105:8
**choose** 77:13
**chris** 9:21
**christine** 14:9
19:5 20:23
21:15 23:15
36:6 38:13 52:1
113:11
**christine's**
54:15
**circle** 43:12
**city** 9:18,19
10:13 42:6,8
58:2
**civil** 2:9 121:24
121:24
**claim** 109:10
110:6,9
**claimed** 111:1

**claiming** 109:18
109:25
**clarify** 111:9
**claure** 22:13
**clause** 54:6
87:23 91:6
**clay** 29:18,19,20
**clean** 60:9,11
**clear** 44:3 65:25
**clearly** 34:7
**client** 16:20
17:17 24:22
33:16,16,23
43:15,15 44:8
44:12,16,21
54:10,22 55:25
62:5,17,23
68:11 73:20
75:23 84:16,18
84:21 85:14,15
85:18 90:23
94:13 98:23
103:17,18 105:3
**clients** 12:10,13
13:14 19:22,24
21:25 22:7,7
23:1,6,16,18
24:4,6 35:23
36:8 37:9,12,16
37:17,18,21,22
37:23,24,25,25
38:4,6,9,12,14
57:12 58:5,10
58:11,18 73:17
73:18,21 75:19

75:25 76:7,11
76:12,13 78:5
85:1,9,10 96:14
98:15 109:14,19
111:2 114:13,18
114:20 115:3,13
**close** 43:9 108:9
**closed** 43:12
**closer** 40:24
**coach** 70:12
**coast** 33:1,16
35:21
**coca** 97:7
102:21,23
103:17 109:15
110:15,17,24
113:4
**coined** 59:14
**cola** 97:7 102:21
102:23 103:17
109:15 110:15
110:17,24 113:4
**collection**
101:14
**combination**
52:3
**come** 9:24 10:7
19:15 46:3
62:14 68:10
**comments** 54:16
55:5 60:6 62:13
**commercial**
65:10 91:1
**commercially**
87:25 92:13,17

commission
119:25
commitment
104:10
commitments
112:15
commits 92:1
common 16:20
communicating
97:14
companies 9:9
12:15,25 23:10
59:2,3,20 115:5
company 8:18
8:20,22,23
10:22 11:1
12:22 14:24
17:17 23:23
27:14 29:20
47:18 66:11
72:9 79:15
114:8
compared 99:22
compensated
14:19
compiled 60:19
complaining
96:8
complaints
116:9
completed
116:18 121:16
completion
120:15

complex 41:14
71:18
complicated
9:10 24:24
complicating
42:14
comply 91:4
component
43:13,24 44:6
components
43:21
compound
11:25 22:20
35:14 54:13
57:7 71:3 75:3
81:14
comprehensive
78:22
concept 12:9
73:10
concern 85:8,11
concert 94:14
conclusion 16:3
30:16 31:4 65:8
65:20 66:6,14
88:2 92:16
condition 92:2
conditions 90:6
conducted 11:3
confident 60:19
confidential
15:12 16:5,15
16:21 17:1
30:21 64:25

confidentiality
116:11
confirm 35:25
81:18
confirmation
32:24 33:8
confirmed
36:18 99:14
112:15
connection
30:22 49:22
50:3 115:18
consent 33:10
35:12 36:2,12
consider 21:13
49:11 63:3
consideration
119:17
considered
121:17
considering
21:12
consultant
105:22
consulting 10:3
10:6 12:6 33:17
57:23
contact 18:16
28:10 96:8
contain 64:23
contemplates
90:1
contents 64:24
continue 12:19

continued
109:20
continuing
112:24,25
contract 27:11
27:16,18,21
28:10 31:16
32:8,10,15
52:24 64:7,10
66:11 104:10
113:20
contracts 43:7,8
62:13 64:6
109:12
contractual
91:4
contributed
10:19
controls 68:21
conversation
31:15 39:15
47:14 56:9
110:12 113:19
conversations
7:5 29:4,9 39:5
39:7,14 55:7
93:16 96:6
copied 91:9
copies 63:6
121:14
copy 32:14,21
60:9 63:6 87:9
113:23 114:3
copying 99:12

**core** 24:2
**corners** 1:3,16
3:2 6:15 7:9
8:16,20 9:2 10:7
10:8 12:3 32:1,7
37:17 47:17
50:17 57:12
58:7,8 68:18
84:1,9 87:12
**corners's** 78:5
**corporate** 59:18
**correct** 9:14
11:22 20:17
23:4 26:12,22
55:19 61:21
67:4 80:15,21
81:2,11 82:12
85:15 108:16
111:23 119:3
**correcting**
26:24
**correctly** 20:4
54:14
**counsel** 7:19,19
49:11 60:16,21
66:17 86:16,19
94:14 98:21
110:8 120:8,9
**counsil** 72:6
**counter** 1:5,9
**county** 119:9
**couple** 63:23
93:3 114:20
**course** 30:23
112:23

**court** 1:1 7:11
7:15 8:2 34:23
**courtney** 40:7
**coyle** 3:4 7:23
16:8 63:12 76:4
**crafting** 38:3
**created** 67:15
78:10
**crr** 2:6 120:24
**crucial** 43:13,24
44:6
**csr** 2:6 120:24
120:25
**current** 31:16
113:20
**currently** 8:10
20:7 26:5 95:6
**customer** 52:25
53:6 69:13
88:25 90:6,25
91:4 92:1,8,22
**customer's** 92:3
**customers** 16:25
23:19 30:11
41:4 52:24 53:5
56:10 61:10,20
62:1 68:19
79:21
**cutting** 30:1
**cv** 1:6 7:12
**cv's** 58:1
**cycle** 23:25

**d**

**d** 1:3,16 3:2 7:1
7:9 34:3 39:1,2
**dalio** 12:14
38:21 39:5,11
41:6 104:15,18
105:1 110:18
113:1
**dallas** 2:8 7:13
15:1,2 40:15,17
59:17 78:13
116:23
**damages** 111:2
111:5
**dan** 79:9
**danny** 9:21
**data** 16:24 19:1
33:22
**date** 20:11 45:1
47:21 49:14
78:9 84:3 118:3
118:24 121:12
**dated** 21:22
40:11 74:25
77:21 94:24,24
113:10
**dates** 76:22
**daughter** 70:10
70:10,19
**daughters** 70:13
**david** 81:12,12
81:15
**dawn** 57:19
60:19,20 86:18

**day** 2:4 17:8
47:3 51:6,8
78:13 95:12
119:11,19
120:21
**days** 112:23
121:17
**dead** 108:3,6
**deal** 16:19 37:5
70:21,24,25
71:4,17 76:1
**dealings** 30:24
**deals** 59:15
**decide** 21:13
**decided** 11:20
**decision** 94:13
**declaration**
112:20
**declare** 118:20
**defendant** 1:5,8
8:1
**defined** 53:8,13
88:17 89:12,14
**defines** 30:20
**definitely** 50:14
**definition** 30:20
92:18
**deliver** 25:1
56:11
**delivery** 24:7
56:5
**delta** 104:24
**demand** 33:19
102:3

**denoted** 83:8
**departure** 99:25
**depending**
   103:17
**depends** 107:1
**deponent**
   120:17
**deposing** 121:13
**deposit** 88:23
   89:1,9,13 90:22
   90:22 92:3,9
**deposited**
   104:22
**deposition** 1:12
   2:1 4:8 7:7,12
   118:3 119:2
   120:11,13,15
   121:4
**description**
   101:8 119:13
**designated** 83:7
**designed** 55:25
**desperate** 58:9
**desperately**
   58:5
**detail** 99:21
**details** 33:9,14
   34:9 35:10 36:1
   36:11 39:11,17
   57:23,25 104:19
   115:11,12
**deteriorating**
   48:18
**determined**
   46:23

**developing** 12:4
**dfo** 12:14,17
   43:16 44:23
   45:3 81:22
   96:21,23 99:14
   99:22 100:6
   109:15 110:14
   110:25
**diana** 68:7 69:4
   69:13
**differences**
   88:10
**different** 9:23
   12:15 13:10,11
   13:12 18:22
   19:1,6,10 37:21
   52:24 61:20
   86:19 96:9
   99:22 101:20
**difficult** 97:13
**direct** 39:6
   91:24 94:11
   98:22
**directly** 38:10
   102:24
**director** 69:15
   81:16 96:7
**disclose** 34:19
   34:20 36:3 65:1
   65:15,22 66:8
   66:16,17,18
   67:3 90:25
   115:7,10
**disclosed** 30:22
   31:2 35:10

39:10,17 85:15
   115:25
**disclosing** 30:12
   85:18
**disclosure** 65:1
   65:5
**disclosures**
   67:11
**discount** 71:8,8
**discounted**
   21:10
**discretion** 92:8
**discussing** 57:6
**discussions**
   54:18 97:8
   114:12 115:19
**disposition** 10:5
**distracted** 49:20
   50:2,14
**district** 1:1,1
   7:10,11
**document** 15:6
   15:7 36:14
   50:23 66:6
   67:19,19 83:10
   85:4 100:17
   101:9 113:25
   118:20 119:14
**documents**
   15:10 35:22
   52:3 83:4,6
   102:9 111:21
**docusign** 17:4
**doing** 11:5 18:6
   23:12,17 33:17

40:19 70:25
   71:4 81:5,11
   109:14 115:16
**doubt** 62:5
**doubts** 62:13
**doug** 11:14
**draft** 46:18
   51:19,21 52:8
   52:10 54:6 68:2
   86:4,25 87:22
**drafting** 86:14
**drew** 75:1,6,14
   75:17
**drohan** 79:9
**dropped** 15:13
   49:25
**due** 89:5
**duly** 2:3 8:5
   120:6

**e**

**e** 7:1,1 34:3 39:1
   39:2 121:24,25
**earlier** 42:4
   75:4
**early** 78:9
**easier** 48:4
**east** 33:1,16
   35:21
**easy** 91:14
   116:20
**economy** 26:25
**ed** 24:21,22
**edge** 59:17 75:6
   76:5

**[ef - exhibit]**

**ef**  44:18,19
  87:12,14 96:6
  97:6,8,14 99:14
  100:5,9,17
  101:20 105:17
  105:18,23
  109:15 110:15
  113:1,1
**effectively**  78:14
**efforts**  94:20
  112:25 113:4
  114:23
**eight**  46:19,23
  47:20 52:24
  53:5 58:15
  61:16,19 106:4
**either**  15:9
  19:14 78:7
**elected**  12:19
**electric**  12:24
**element**  73:9
**email**  4:9,11,12
  4:14,15,17,18
  4:20,21,23,24
  5:1,2,4,7,8,11
  5:14,17,19,20
  5:21,22,24 6:2,3
  6:4,6,9,12,13,16
  6:18,19 19:15
  21:22 25:24
  26:4 29:24,25
  30:1,2,12 31:1,5
  31:12,25 32:23
  35:19 37:4 38:1
  40:11 42:3,22

51:25 53:21
  54:15,25 55:15
  60:5 68:1,15
  75:8 77:21 79:4
  79:24 80:12
  83:13,17 86:3
  94:7,24 96:17
  97:10,22 99:11
  100:8 101:10
  104:3 111:16
  112:2 113:9,11
  113:14,18 114:1
  121:13
**emailed**  121:15
**emails**  42:21
  65:25 74:25
  76:22 81:6
**employed**  8:11
  8:12,16 11:15
**employee**  69:23
  120:7,9
**employees**  17:9
  17:11,12
**ended**  49:13
  96:20,21 117:3
**energy**  12:25
**engine**  107:10
  107:16
**engines**  106:24
**ensure**  33:8
**ensures**  36:15
**enter**  14:8
**entered**  14:6
**entire**  21:24

**entirety**  64:8
**entities**  115:8
**entitled**  74:15
  92:5
**erickson**  9:21
**errata**  121:11
  121:13,16
**essential**  12:22
  33:21
**et**  46:2
**europe**  100:1
**everybody**
  37:22 41:24
**exactly**  13:4
**examination**  4:5
  4:5 8:6 111:10
  111:24
**examined**  120:5
**except**  96:21
  119:3
**excess**  107:9,11
**exchange**  54:25
  113:9,11
**exchanges**  94:7
**executed**  63:5
  119:16
**executed.pdf**
  32:3
**execution**  32:4
  63:6
**executive**  83:25
**executives**  39:16
**exhibit**  4:9,11
  4:12,14,15,17
  4:18,20,21,23

4:24 5:1,2,4,5,7
  5:8,10,11,13,14
  5:16,17,19,20
  5:21,22,23,24
  6:1,1,2,3,4,6,8,9
  6:11,12,13,15
  6:16,18,19
  13:24,25 14:4
  15:12 17:5,7
  19:16,17 21:17
  21:18 24:12,13
  25:22,23 29:12
  29:13 30:2,20
  30:25 31:8,10
  31:22 34:18
  35:8 36:22,24
  37:1,3,4 40:9,10
  42:4,17,19
  46:12,13 50:21
  50:22 51:13,14
  51:18,20 52:9
  53:18,20 55:8,9
  56:15,16,19
  59:24,25 60:4,5
  63:15,16,18,20
  63:21 67:22,23
  70:3,5 72:1,3
  74:4,6,7,8,9,10
  74:11,12,13,14
  74:19 76:3,14
  76:15,19 77:4,5
  77:19,21,23,24
  79:2,5 80:6,7,8
  83:4,7,8,11,13
  83:16,17 84:14

**[exhibit - fca023637]**  Page 134

85:22,24,24
86:2 87:4,6,6
88:9,10,11
94:23 95:1,10
95:13 97:18,20
99:2,3,8,10
101:2,4,6,9,17
101:18 102:12
102:13 103:23
103:25 104:2,3
105:10,11,14
113:8,9,25
116:3
**exhibits** 4:8
51:16 52:4 63:7
76:18 77:16
78:2 80:4 81:6
99:4 111:12
**existence** 9:24
64:25
**existing** 37:15
54:10,21 62:5
62:17 73:21
78:4 84:16,17
84:21 85:1,8
**exited** 11:16
**exp** 120:25
**expect** 30:9
**expecting** 14:18
**experience**
16:22 104:11
**expire** 20:8,13
20:25
**expires** 119:25

**expiring** 84:19
84:24
**explain** 10:10
14:11 49:1
58:13 66:3,12
99:20
**explained** 47:17
**explanation**
29:6 66:21
**exploring** 12:4
**expressed**
119:17
**extend** 48:16,20
**extending** 48:11
**extension** 20:5
20:19 21:4
53:23
**extent** 15:20,25
51:24 91:3
98:20 109:12
110:3
**extra** 87:8
**exxaero** 100:3

**f**

**f** 91:19,20
**fact** 41:19 92:25
101:9
**factors** 42:14
**facts** 118:20
**fails** 121:20
**failure** 54:9,21
92:3
**fair** 21:7
**falcon** 44:18,19
87:12,15 96:6

97:6,9,15 99:14
100:5,9,18
101:21 105:17
105:18,23 106:1
106:3,4,21
109:15 110:15
113:1
**familiar** 87:1
**family** 113:2
**far** 68:12 76:8
**fca** 9:13 11:18
11:20 13:2 14:1
19:18 21:11,19
24:14 25:23
29:14 31:10
36:24,25 40:10
42:19 46:12
50:23 51:16,16
52:22 53:19
55:10 56:17
59:24 62:16
64:2,5 65:3 67:2
67:10,15,23
69:10 70:5 72:3
72:10 74:6,8,10
74:12,16 77:21
78:23 79:5 80:9
83:10,13 85:8
86:13,20 87:6
89:1 91:25 92:5
92:10 94:24
95:22,23 97:20
99:10 101:4
102:14 103:25
105:12 109:10

109:19 110:16
**fca's** 46:17
109:13
**fca000101** 6:8
**fca000638** 5:3
**fca001870** 5:25
**fca002189** 5:20
**fca002232** 5:19
**fca002409** 5:21
**fca002566** 5:15
**fca002753** 5:4
**fca002815** 5:6
**fca002874** 4:20
**fca002974** 5:12
**fca003001** 5:12
**fca003040** 4:17
**fca003048** 4:25
**fca004440** 5:18
**fca004774** 5:1
**fca005036** 5:9
**fca005168** 6:17
**fca020747** 6:12
**fca020941** 6:5
**fca021631** 6:3
**fca021663** 5:22
**fca021664** 5:23
**fca021702** 6:7
**fca021935** 5:13
**fca023066** 4:19
**fca023144** 4:10
**fca023532** 4:23
**fca023598** 4:13
**fca023634** 4:14
**fca023637** 4:22

**[fca023656 - full]**

fca023656 4:16
fca023670 4:11
fca030313 5:7
fca031165 6:18
fca031350 6:10
fca033791 5:16
fca033804 5:10
fca035366 6:2
fca036113 6:20
fca037974 6:14
fca037978 6:15
feb 4:12
february 17:8
federal 2:8
121:18,24
feeling 66:21
felt 66:7,10,18
fenced 108:19
field 101:8
figure 21:7
31:23
filed 7:10
final 32:4 87:14
financed 42:5
financially 7:17
120:10
financing 42:7
43:13,24 45:5
58:2
find 23:2 96:23
98:11,18 100:23
112:22,25
fine 11:19 12:1
finish 115:24

finishes 39:22
firm 7:16 10:3
firms 73:7 76:5
112:7
first 8:5 11:23
12:10,12 26:4
31:13 32:6
49:18 51:21
52:10 55:14
57:10 67:7 68:1
75:10,21 80:11
88:13 97:22
99:24 100:8
101:8 104:5
113:17,18
five 21:25 22:7
23:6 43:5,5
fl 121:14
fla5676396
118:2 121:5
fleet 68:22,23
78:14
flew 108:17
flexibility 23:15
flexjet 56:1
flight 88:14,20
89:4,10 92:6,7
96:25 107:25
112:16
flightpath 100:3
flights 94:18,21
96:23 97:6
105:16 107:22
112:17,23 113:1

flip 99:16
floor 3:5
florida 3:12
69:1 96:11
121:18,24
fly 21:2 96:12
96:15 98:15
110:1
focused 47:19
47:19,20
focusing 78:4
folks 59:21
follow 49:13
54:15 79:23
80:17 81:4
following 20:9
81:10 112:24
follows 8:5
foot 50:20
footprint
107:14,15
foregoing 65:2
118:20 119:1,15
120:12,13
forestalling
93:14
form 10:13
51:25
forth 57:21
forwards 73:5
foster 59:13
75:1,4,10
found 95:22
108:21,22

foundation
16:23 22:6
62:18 63:2 64:9
91:11
founded 10:8
four 1:3,16 3:2
6:15 7:9 8:16,20
9:2 10:4,7,8
12:3 21:4,25
22:7 23:6 32:1,7
37:17 43:5
47:17 50:17
57:12 58:7,8
59:11,11,12,15
68:18 75:11
78:5 84:1,9
87:12 101:20,25
106:9
fourth 12:11
22:10
fractional 78:6
frank 75:2,8
freedom 11:21
12:4,7 13:9,14
13:16 57:12
59:8,9 84:12
friday 40:23
97:23 108:3,4,4
108:5,11
friend 70:8
friends 59:13,16
front 19:22
84:13 111:12
full 92:8

**funds** 104:21
**further** 10:11
  47:21 89:4
  111:7 116:14
**future** 95:5,20

**g**

**g** 7:1
**g500** 79:18 81:1
  103:13
**g500/600** 79:5
**g550** 106:15,16
**g600** 79:19 81:1
  103:13
**general** 16:25
  18:23,25 47:14
  104:19 115:14
**generally** 46:16
  65:14 87:3
**generate** 57:11
**generic** 100:7
**genesis** 12:3
**gentleman**
  11:14 12:18
**gentlemen**
  104:14
**gents** 73:6
**getting** 19:4
  35:12 71:10
  114:1
**girl** 70:16,17
**gist** 50:19
**give** 18:19 21:18
  25:23 29:6
  36:23 40:5,13
  46:1,12 48:13

55:11 63:16
67:23 72:2,3
74:6 77:21 79:6
85:23 87:9
93:21,22 94:8
94:23 97:19
99:5 100:23
101:6 102:17
114:3
**given** 31:22 49:4
  106:14 119:18
  120:14
**gives** 23:15
**giving** 24:13
  31:9 50:22
**glazer** 24:21,22
  24:23 25:7,11
  25:16
**global** 17:10,20
  26:6 27:16,16
  27:20 98:1
  100:2
**go** 13:22 17:12
  18:20 20:6
  25:24 27:6,15
  28:9 29:5 30:19
  31:24 32:17,24
  34:25 41:22
  43:4 45:22 46:3
  46:11 50:24
  52:19 58:4 71:6
  75:25 76:19
  80:11 82:20
  87:5 88:5 89:15
  90:5,13,24,25

91:15 99:1
106:14 107:16
113:7 116:3
**goes** 41:25
  80:24 107:10,16
**going** 7:3 14:21
  17:22 20:25
  22:8,10 23:9,20
  23:24 25:1
  33:18 34:17
  35:7 41:7 45:25
  46:17 48:3
  52:17 57:5 74:5
  79:19 80:1,2,3
  82:18 88:9
  90:18 92:20
  94:11,18 95:13
  97:16 109:3
  110:21
**good** 7:2 18:9
  25:11 46:4
  59:13,16 68:9
  68:16 71:9
  76:10 103:18
  104:25 105:5,8
**goodness** 15:14
  15:15
**gowans** 18:20
  31:25 68:2 69:4
  99:12 113:10
**great** 20:21
  41:21 69:6
**green** 36:2
**greet** 108:18

**gross** 13:1,3
**ground** 16:2
  94:12 98:23
**grounded** 78:16
**grounding**
  78:14
**group** 3:11 9:6
  14:6,7 24:3,17
  24:18,19 32:2
  37:15,22 68:21
  116:4,6,8,9
**guaranteed**
  27:7
**guardian** 58:23
**guess** 20:18,24
  22:13 27:1 30:1
  31:18,24 44:5
  45:6 51:17 54:5
  57:24 86:22
  89:19 93:14
  99:16 107:6
  116:19,22
**guessing** 60:15
  76:24
**gulfstream**
  78:10 102:24
  103:5,6,8 106:2
  106:7,8,15,16
**gutchess** 3:10
  4:5 7:25,25 8:7
  9:5 12:1 13:22
  13:25 15:23
  16:4,14 17:2,6
  19:17 21:18
  22:12,22 24:13

25:23 27:6
29:13,19 30:19
31:7,9,23 32:20
34:17,23 35:6,7
35:16,24 36:10
36:17,23 38:8
40:6,10 42:18
43:23 46:4,11
46:15 50:22
51:1,11,15 52:5
52:7,19 53:14
53:21 54:17
55:1,6,9 56:16
57:13 60:1
62:22 63:5,14
63:16 64:12
65:11,24 66:9
66:20 67:8,23
70:4 71:6 72:2
74:3,5,8,10,12
74:14,20,21,22
76:9 77:18,20
77:24 79:3 80:5
80:8,24 81:17
82:21 83:2,9,12
83:23 84:24
85:7,23 87:5,11
88:5 89:24 90:4
91:13,18,20,21
92:23 93:18,24
94:6,15,16 95:3
95:9,11 96:16
97:19 98:25
99:1,3,9 100:20
100:25 101:3,12

101:16 102:5,13
103:21,24
105:11 107:4
109:2,9 110:13
111:6,25 116:16
116:21,25
**guy** 57:22
**guys** 42:1,2 57:6
93:9

**h**

**h** 3:4 121:1
**half** 82:19
112:24
**hand** 51:15
53:18 83:12
95:11 105:11
119:18
**handing** 13:25
17:6 19:17
29:13 42:18
55:9 56:16 80:8
99:9 101:3
102:13 103:24
**happen** 81:10
**happened** 12:10
29:3 87:21
**happens** 59:6
**happy** 80:3
**hard** 23:16
38:11,13 51:9
98:6
**harder** 48:3
**harris** 40:11,12
40:14,15 59:12

**haveles** 3:4 4:5
7:22,22 9:4
11:25 15:20,25
16:7,23 22:6,20
27:4 30:15 31:3
31:21 32:17
34:14,25 35:14
36:4,13 38:5
39:21,25 40:4
43:20 45:22
46:5 50:24 51:3
51:5,8,23 52:16
53:12 54:13,24
55:3 57:7 62:18
63:1,8 64:9 65:7
65:19 66:5,13
67:5,18,21 71:3
73:24 74:18
75:3 76:2 80:18
80:21 81:14
82:17 83:2
84:23 85:3,19
87:8 88:1 89:22
91:11,17,19
92:15 94:4,11
96:1 98:19
100:11,14,16
101:7,13 102:6
102:8,11 107:2
110:2,6 111:4,8
111:11 116:14
116:17,22 121:1
**hayes** 81:12,13
81:15

**head** 8:24 19:23
37:13 45:14
60:14 63:4 67:9
69:13 71:20,24
80:16,19 103:19
**held** 17:1
**help** 55:25 79:4
**helping** 116:20
**henry** 29:16,18
**hereto** 120:19
**hi** 95:5 113:19
**high** 39:15
112:13
**higher** 28:1,3,5
28:7 62:23
**hired** 14:23
20:23,23,24
84:2,8
**hitch** 22:1,5
**hoc** 73:8
**hold** 8:25 26:1
74:6 83:19
111:15
**holder** 15:18
**holding** 8:18,20
8:22,23
**hopefully**
116:24
**hoping** 38:21
**horsemen** 59:11
59:11,12 75:11
**hour** 17:10,20
26:6 28:7,11
37:9,10 42:14
46:1 82:18

109:3

**hourly**   28:14
62:23,24

**hours**   11:6
14:16 16:11,12
16:12,18,19
20:7,15,24,25
21:2,5,8 22:1
23:7,10 25:7,12
26:5 28:11,25
29:8,22 32:2
33:19 36:7,9
38:18,19 40:24
40:25 41:1,3
43:6,15 44:8,12
45:8,11,16
46:20 48:11,14
52:23 53:23
55:18,22 56:13
62:17 68:3 71:7
71:15 73:19
75:22 77:9,12
77:22 78:4,7,15
80:15,25 82:4,5
82:10,15 83:20
83:22 84:7,18
84:21 85:9
88:14,20,20
89:4,10 92:6,7
92:20 95:23
108:17 109:17
109:23 114:20

**huh**   32:16,17
45:10 48:25
53:2 61:8 66:2

80:14 87:13
88:16 99:18

**hutton**   113:1

**hyperdynamic**
112:11

## i

**ibm**   34:4 39:3
114:9

**idea**   34:16 44:13
55:16 56:7,9
68:16 69:6
73:22 83:21
85:10,21 103:3

**identified**   4:8
111:4 115:6

**identify**   7:20
14:4 36:25

**identity**   61:10
119:13

**immigration**
108:22,24

**impression**   13:9

**improve**   20:2,22

**inadvertently**
83:4

**include**   30:21
91:6

**included**   64:14

**includes**   63:21
63:22 73:21

**including**   54:9
54:20 64:24
92:2

**incomplete**   86:6
86:11

**increase**   48:7

**independent**
66:15

**index**   4:1

**indicated**   114:8

**indications**   43:8

**individual**
23:23 33:6 48:5
63:25 72:19,22
86:13 97:14

**individually**
1:14

**individuals**   9:19
23:10 59:3 75:2
77:16 115:8,19

**industry**   23:20
70:9

**inferring**   83:22

**info**   27:15,20

**information**
15:11 16:5,16
17:1 30:10,13
30:21,22 31:1,1
31:5 34:13,19
34:20 64:23
65:6 75:25
115:11,25

**informed**   83:2

**initial**   43:1

**initials**   86:8,9

**inquiring**
101:10

**inquiry**   100:12
100:16

**insight**   5:23
11:21 12:7,10
13:9,19 55:17
55:24,25 56:8
56:13 57:23
59:8 74:15
76:17 77:11,14
86:4,14 109:16

**instance**   2:2

**institution**
43:13,25

**instrument**
119:15

**intended**   92:18

**intent**   36:6

**interchange**
104:4 105:15

**interest**   43:8
58:1,2 93:10

**interested**   7:17
47:16 83:19
120:10

**interestingly**
108:13

**interfered**
109:11,19 110:1

**interference**
109:10 110:8

**interfering**
110:15

**interim**   24:7
25:8 37:19
76:10

**internal**   38:1

**international** 15:1,2 40:16,17
**interpret** 16:1
**interrogatory** 111:5
**intervals** 61:11
**inventory** 26:17
**investigation** 95:22
**invoices** 92:9
**involved** 110:11
**involvement** 97:11
**ipad** 49:24
**ireland** 105:17 106:25 107:5 108:7,11
**ish** 57:4
**issue** 21:15 79:16 81:7 103:10,12,12,14 103:14
**issues** 29:7 50:18
**iv** 106:2,7,8

**j**

**j** 90:25
**january** 1:17 2:4 7:3 118:3 120:21 121:3
**jeff** 3:13 7:25
**jeffrey** 3:10
**jeopardy** 39:25
**jet** 15:1,2 40:15 40:17 59:17

75:7 76:6 97:9
**jetinsight** 101:19
**jetnet** 78:20
**jets** 72:7,8 76:25
**jim** 25:25 72:3 72:15
**job** 118:2 121:5
**joe** 3:16 7:14 59:13 75:1,5,12 75:16
**johnny** 59:13 75:1,4,12,16
**joined** 57:2
**joke** 71:23
**jr** 3:4 121:1
**judge** 45:25
**judgement** 106:15
**julie** 2:5 7:15 120:24
**july** 6:9,18 9:25 41:19 84:3 93:21 94:2,3,18 94:24 95:25 97:23 98:3 110:21 112:3,14 112:17
**jump** 31:14 43:16 44:23
**june** 6:4 20:5,8 20:11,15,19 27:16 84:5,15

**k**

**k** 34:3 39:1,2
**kavanagh** 83:17 83:24 94:25 95:4,19 97:23 99:13 104:4 111:14 112:3,15
**kavanagh's** 111:21
**keep** 13:22 16:21 104:10
**kendryl** 33:24 34:1,2,3 38:22 38:24 39:2,13 39:14 41:6,7
**kennedy** 14:10 32:11,20 34:8 46:16 47:9 51:19 52:1,10 53:22 60:5 113:12,19,22 114:12,16 115:15,18
**kennedy's** 21:22 31:12 35:25 113:16
**kevin** 17:14,15 17:16,16,21 18:1 39:6,8,9,10 69:16 86:23 105:15
**key** 27:15,20
**killer** 71:17
**kind** 21:10 41:8 41:11 43:11

50:19 58:9 67:15 88:7
**knew** 36:6 44:21 79:19 85:1 96:14
**knocks** 51:9
**knot** 78:12
**know** 13:3 15:4 17:9,19 18:3,5 19:11,14,24 20:10 21:7 22:16,17 25:19 26:7 27:22,23 28:19 30:7 33:2 35:21 37:13,18 39:10,12 41:2 43:10,18 44:2 44:17,20 47:18 48:2 49:20 50:18,20 51:20 52:2,7,11 54:11 57:24 58:17 59:10 61:15 63:3 68:8,10 69:21 72:23 73:1,12,20 74:22 76:19 78:22 79:9,23 79:25 80:3,9 81:21,21,24 84:22,25 85:5 85:13 86:12,12 87:20,23 90:9 91:12,21 92:17 93:5,19 94:8

96:3,5,24
100:21 103:2
105:21,22
106:22 107:6,21
107:23 108:3
109:12,13,23
110:17,18,20
111:1,3,3
**knowledge**
67:12 110:14
**known** 85:16
119:11
**ko** 98:1
**kyc** 54:9,20

**l**

**l** 34:3 39:1,2
**lack** 26:16
**lacy** 29:18,19,20
30:2
**lady** 14:9
**land** 78:12
108:14
**landing** 103:14
108:7,13
**language** 38:3
66:12,22 67:6
**largest** 104:6
**launch** 11:20
**law** 3:11 51:7
91:3
**lawyer** 91:14
**lawyers** 54:19
**laying** 83:18
**lead** 76:7

**leadership** 69:5
69:8,9
**leading** 59:17
75:6 76:5
**leads** 77:22
80:15,24
**learn** 44:14
**left** 81:19
**legal** 3:16 16:3
30:16 31:3 65:8
65:13,20 66:5
66:14 88:2 91:1
92:15 121:23
**legs** 46:2
**leona** 47:8
**letter** 84:4 93:22
93:25
**level** 39:15
**lewis** 25:25 26:5
28:21 30:9 72:3
73:5,11
**lewis's** 28:20
29:24
**licensed** 120:3
**life** 48:16
**lift** 23:21,22
24:7 37:19 78:6
90:7,20
**light** 19:15 36:3
**likely** 29:22
**limit** 23:9
**limitation** 54:9
54:20
**limited** 82:5

**line** 17:11 23:16
23:17 38:11,14
60:11 61:16
98:17 101:5
115:3 118:4
**lined** 71:10
**lisa** 3:4 7:23
**lisa.coyle** 3:7
**list** 78:18,19
80:12 81:5,11
85:16,18 94:8
94:10 96:19
**litigation** 55:2
93:15
**little** 15:18 21:1
45:24 47:16
58:1 70:12
71:21 111:24
116:24
**llc** 1:3,15 3:2 7:9
8:13 9:18 121:4
**llp** 2:7 3:5 7:23
7:23
**local** 108:11,22
**location** 7:12
**locked** 108:19
**loft** 49:21
**logical** 73:19
**logistics** 58:3
**lol** 71:18
**long** 43:9 45:5
56:25 96:17
**longer** 107:18
107:19

**look** 14:1 21:21
30:25 31:12,21
32:5 54:7 55:14
74:23 76:14
80:1 88:11 90:9
99:5 101:6
**looked** 30:3
49:21 65:9
**looking** 17:22
31:20 52:11
57:3 96:19
100:8
**looks** 42:24 45:6
56:20 57:10
60:1,11 83:20
86:3 99:25
100:20 101:18
102:16 104:3,25
**lose** 20:15
**losing** 58:17
**lost** 99:4
**lot** 12:24 41:14
41:15 58:16
59:2 62:12
71:11 76:6 81:7
87:18 93:8
107:11,11
**loved** 104:12
**lower** 62:24
85:9

**m**

**machine** 2:7
**made** 48:4
53:22 94:13
120:17

**main** 24:16,17 25:6 43:15 44:16 54:5

**maintained** 104:25

**maintenance** 69:15

**make** 9:4 21:5 21:16 48:15 49:12 93:1 94:20 100:12,16 109:21 116:20

**makes** 42:11 56:14

**making** 93:9 113:4

**manage** 72:24 73:1,9,17

**managed** 11:2

**management** 10:22 11:1 13:7 29:20 47:18 58:15 59:1,3,3,9 72:9 79:15

**managing** 81:15

**manufacture** 106:22

**manufactured** 106:18

**manufacturer** 77:3 103:6

**marcelo** 22:13

**march** 4:15,17 4:20,23,24 5:2,7 21:22 26:16

31:13 32:4,12 32:23 40:11 42:25 51:25 55:15 112:14 113:10,11,22 114:4,11,17 115:19

**mark** 18:19 51:11 63:12 70:4 77:24 80:5 95:12

**marked** 13:24 17:5 19:16 21:17 24:12 25:22 29:12 31:8 36:22 40:9 42:17 46:13 50:21 51:13,14 52:9 53:20 55:8 56:15 59:25 63:6,7,8,15 67:22 70:3 72:1 74:4,7,9,11,13 77:19,23 79:2 80:7 83:4,11 85:22 87:4 93:20 95:1,10 97:18 99:8,10 101:2 102:12 103:23 105:10

**market** 16:24 18:23 21:7 26:11,17,21,22 27:1 71:9 98:3 112:11

**marketing** 13:16,19

**marketplace** 16:13 26:17 36:9 37:18,20 37:22 38:7 65:15 79:20

**massively** 98:4

**material** 30:22 31:2 92:1

**materialized** 44:15

**math** 111:3

**matter** 7:8 73:23

**mc** 32:3

**mccausland** 105:18

**mean** 18:6 20:14 23:8,22 26:15 27:24 32:6 37:21 42:12 43:7 45:11,15 50:11 52:17 55:20,23 62:5 71:21 72:14 85:5 86:11 92:24 100:7 108:6 112:5,9

**meaning** 41:5 96:9

**means** 20:10 90:16 99:20 114:3

**member** 12:19 61:9 62:6

**memo** 111:14

**memory** 94:5

**mente** 9:5,7,15 9:23,23,24 10:2 10:3,9,12,16 12:6 14:6 17:9 17:11 24:3,17 37:15,17,22 47:17 50:17 59:18 60:24,25 78:5 116:6,9,10

**mentioned** 75:4 114:11

**merger** 12:5 58:14

**message** 5:10,16

**method** 56:11 77:13

**miami** 3:12

**mic** 15:13

**michael** 37:4 42:4 43:3 44:1,5 47:10 56:21,22 93:5 105:16 110:10

**microphones** 7:4

**mid** 84:4

**mike** 56:25 57:10,22

**mile** 106:17

**miles** 106:6,24 106:25

**million** 13:4
**mine** 70:8
**minimum** 27:8
**minute** 55:11
  93:22
**minutes** 45:24
**mischaracteri...**
  36:4,13 65:20
  66:6 67:5 85:3
**moment** 14:1
  19:18 64:16
  72:4 89:18
  100:23 102:14
**money** 21:16
  58:17 109:21
**months** 20:25
  21:4 26:12 45:7
  57:4
**morning** 7:2
  13:8 83:5 96:4
  113:8
**move** 53:23
**movement**
  68:21
**moving** 41:15
  49:24
**multiple** 22:7
  23:1 37:14 49:3
  79:18
**mute** 7:6
**mutual** 14:6

**n**

**n** 7:1 34:3 39:1
  39:2

**name** 7:14 8:8
  11:14 12:8
  44:20 59:15
  118:2 119:14
  120:20
**named** 14:9
**names** 59:18
  115:5
**nautical** 106:5
  106:17,23
**nda** 14:6,8,12
  15:12 17:8 33:9
  34:9,11,13,18
  35:8,12 36:1,11
  36:16 77:16
  113:17 114:7
  116:4
**ndas** 115:21
**near** 26:11
**need** 23:15 24:1
  24:7 40:4 45:5
  51:2 58:5,10,11
  58:17 73:7,8
  82:18,19 107:7
  107:9,10
**needed** 22:3
  56:12 59:4 78:6
  99:14
**needs** 23:21
  37:19 40:2
**negotiated**
  66:11
**negotiating**
  52:14

**net** 38:16,16
  68:12
**netjets** 56:1
**never** 15:6
  33:15 34:6
  36:17 44:15
  48:2 53:13,16
  68:10 70:21,24
  71:19
**new** 1:1 3:6,6
  7:11 25:1 28:10
  38:1 47:18 54:1
  54:8 57:24 76:7
**newer** 107:17
  107:19
**night** 108:17
**nine** 106:4
**nod** 80:19
**nods** 8:24 19:23
  45:14 60:14
  67:9 80:16
  103:19
**nonclient** 68:22
**noncommercial**
  72:25
**nondisclosure**
  16:2 30:13 35:9
  116:11
**nonowners** 11:4
**noon** 108:3
**notary** 119:23
**note** 7:4 51:23
  121:10
**noted** 20:1
  119:3

**notice** 27:9
  78:10 94:17
  116:9
**nuances** 107:11
**number** 20:7
  23:9 47:20 48:1
  48:7 88:14
  101:5 103:22
**numbered** 2:4
  103:25
**nw** 3:11

**o**

**o** 7:1
**o'gara** 59:17
  75:5 76:5
**oath** 119:12
  120:6
**oaths** 120:4
**object** 16:2
**objection** 11:25
  16:7,23 22:6,20
  30:15 31:3
  34:14 35:14
  36:4,13 38:5
  51:23 52:3,16
  53:12 54:13
  57:7 62:18,21
  63:1 64:9 65:7
  65:19 66:5,13
  67:5 71:3 73:24
  75:3 76:2 81:14
  84:23 85:3,19
  88:1 91:11
  92:15 110:2

**[objectionable - operations]**                                    Page 143

| | | | |
|---|---|---|---|
| **objectionable** | 13:16,21 14:3,4 | 54:17 55:3,6,13 | 95:18 96:16 |
| 62:25 | 14:11,18,21,25 | 55:20,23 56:14 | 97:4,8,19,21,22 |
| **obligations**   91:4 | 15:2,5 16:9,20 | 56:18,19,22,25 | 98:7,10,14,25 |
| 116:10 | 17:2,6,14,18 | 57:9,13 58:4,9 | 99:11,23 100:5 |
| **obtain**   114:13 | 18:4,9,15,18,20 | 58:19 59:7,21 | 100:13 101:1,12 |
| 114:17 115:21 | 18:24 19:2,6,11 | 60:3,8,18 61:5 | 101:15,22 |
| **obtained**   99:14 | 19:14,20,21 | 61:22 62:4 | 102:18,19 103:4 |
| **occasion**   93:2 | 20:1,14,18,21 | 63:25 64:4,7,12 | 103:16,20 104:1 |
| 96:24 | 21:9,11,20 | 64:18,19,22 | 104:5,25 105:3 |
| **offer**   25:15 37:9 | 22:12 23:1,5,11 | 65:16 66:9,20 | 105:9,13,18,24 |
| 40:24 46:17 | 23:14 24:3,6,11 | 67:13,25 68:16 | 106:21 107:24 |
| 55:17,20,23 | 24:15,16,21 | 68:20,24 69:16 | 108:10 109:18 |
| 75:22,25 84:4 | 25:3,6,15,18,21 | 69:22 70:2,6,7 | 109:22,25 |
| **offering**   20:2,22 | 26:2,3,4,19,22 | 70:13,19 71:6 | 110:13 111:1,6 |
| 28:22 55:16 | 27:12 28:2,14 | 71:17,25 72:14 | 111:15,19 112:2 |
| 56:5 85:9 | 28:17,20 29:3 | 72:21 73:3,9,13 | 113:7,13 |
| **office**   49:21 | 29:15,21,24 | 74:3,24,25 | **old**   70:13,15 |
| 113:2 119:18 | 30:12,19 31:7,9 | 75:10,13,20 | 104:12 |
| **officer**   9:1 | 31:11,12,23 | 76:14 77:4,15 | **onboard**   84:12 |
| 120:11 | 32:14 33:20,23 | 77:20 78:17,21 | **once**   67:18 |
| **official**   105:23 | 34:5,7,12,17,20 | 78:23 79:3,8,16 | 91:22 97:16,16 |
| **oftentimes** | 36:21,23 37:2,7 | 80:10 81:8,17 | **one's**   27:4 |
| 102:3 | 37:24 38:8 39:4 | 81:23 82:1,11 | **ones**   13:23 |
| **oh**   15:14,14 | 39:10,17 40:13 | 82:14,16,22 | 96:22 |
| 20:1 32:22 | 40:17,19,22 | 83:15 84:2,6,10 | **ongoing**   93:16 |
| 50:23 80:20 | 41:8,16 42:8,20 | 84:14 85:7 86:1 | **open**   16:24 |
| 81:15 82:1 | 44:4,14,16,22 | 86:10,13,20,24 | 43:11 |
| 98:13,24 101:1 | 44:25 45:4,17 | 87:1,10,17 88:9 | **operating**   30:18 |
| 107:6 114:24 | 45:20 46:11,14 | 88:12 89:12,15 | 65:12,14 |
| **okay**   8:16 9:3,8 | 46:15 47:7,12 | 89:17,24 90:4,8 | **operational** |
| 9:12,16,19,22 | 47:23,25 48:6 | 90:11,24 91:8 | 10:5 27:10 |
| 10:1,7,15,18,20 | 48:10,23 49:5 | 91:13,23 92:23 | 65:22 66:8,19 |
| 10:23,25 11:8 | 49:15 50:1,13 | 92:25 93:7,9,17 | 115:11 |
| 11:15,17,18 | 51:4 52:5,19,21 | 93:20,24 94:15 | **operations**   11:3 |
| 12:3,12 13:1,5,8 | 53:9,14,18 54:5 | 94:23 95:2,8,16 | 13:6 69:15 |

operator  100:3
  100:4
opportunity
  21:16 75:22
  78:15
optimize  56:5
option  28:23,24
  28:24 29:1,3,5
  29:10
options  28:22
  99:22 100:2
  101:25 106:1
oral  1:12 2:1
order  25:1
  58:15 108:7
ordering  121:15
organization's
  104:10
organized  93:22
oriented  68:22
original  51:25
  53:24 83:7
originally  78:3
outcome  7:18
  120:10
outlining  37:5
output  101:18
outside  86:16
  108:21
outstanding
  92:9 93:4
overhead  58:16
own  10:23
  98:20

owned  26:20
owner  9:10 33:6
owners  9:9,17
  11:3,6 78:11,16
  78:18,24 79:19
  96:12
ownership
  23:25
owns  9:12 23:24

**p**

p  7:1
p.m.  2:5 82:24
  82:24 95:4,19
  108:11 109:6,6
  117:2,3
pacheco  3:10
  8:1 63:10 99:2
page  4:1 20:6
  31:13 51:18
  55:15 61:1
  64:15 88:13
  89:15 90:5,24
  91:15 99:17
  100:25 101:8
  102:15,23 104:5
  118:4
pages  113:25
paid  89:1,10
  92:6 97:1
  104:24
pain  41:9,11,17
  41:20
paragraph  28:9
  37:8 64:16
  65:20 66:4,12

66:24 67:2
  91:17,19,20
  104:6 113:18
  114:6
paragraphs
  38:15 95:13,16
  112:22
parameters
  27:10 30:18
part  11:8 21:6
  66:3 72:24 91:8
  109:15
particular
  36:19 54:6
  114:7
parties  30:10
  33:10 36:3
  52:23 61:11
  63:24 115:3,22
  120:8 121:15
parties's  30:23
partner  40:7
  83:18
partnered  10:13
partners  42:8,9
partnership
  67:15
party  7:17 11:2
  34:21 64:23
  68:23 91:2 97:5
  114:7
passenger  54:10
  54:21
pasting  30:1

path  78:3
pause  9:4 39:23
pay  89:5 90:23
  92:20 104:8,24
paying  62:23
payment  88:19
  92:19
payments  93:1
  93:1,9,10
pe  41:25 42:2
pedigree  96:11
penalties  118:20
pennsylvania
  107:4
people  23:19
  36:9 37:18,20
  46:19,24 69:20
  75:24 78:5,6
  81:7 85:13 94:9
  108:22 115:4,21
percent  9:10,13
  9:16 38:17
  43:14,25
perfect  82:21
period  113:5
  120:18
perjury  118:20
permit  65:1
  91:3 108:14
permits  108:7
person  17:17
  33:8 34:10
  35:25 36:15
  62:6 86:20
  119:14

personal 98:20
personally
    105:7 116:5,6
    119:11
personnel 95:25
peter 3:4 7:22
    105:18 121:1
peter.haveles
    3:7 121:1
phone 34:22
    97:10,11 105:25
phones 7:6
phrase 54:8,19
    66:4
pick 7:5 104:9
pieces 41:15
pilot 69:14
pioneer 1:2,15
    3:2 7:8 10:17,20
    11:13 64:3
    121:4
place 43:7 45:5
    47:5 58:22
    106:4 108:18
plains 100:1
plaintiff 1:4,9
    7:24
plan 12:5
plane 18:7 22:2
    22:3,5,14,19,24
    23:2,25 25:4,5
    47:22 48:24
    68:25 101:23
    103:5

planes 17:19
    18:5 72:25
    73:18 75:19
    78:16 96:12
    102:3,4 103:9
    103:15
planet 108:25
planning 10:4
play 70:10
please 7:4,5,20
    8:8 32:25 46:5
    67:21 121:12
pllc 3:11
plus 31:16
    109:23 113:21
point 11:17
    16:10,17 32:20
    39:5,14 43:11
    46:23 51:17,18
    59:4 93:25 98:5
    110:19
points 43:2,5
popped 108:2
popping 50:8
portfolio 27:3
portion 15:24
    43:23
position 8:14
positions 8:25
positively 85:6
possible 15:10
potential 21:16
    23:20 32:25
    33:2,18 35:20
    35:23 37:5,23

37:25 68:11
    77:10
potentially
    25:13 112:7,9
    114:20
pre 52:25 89:1
preapproval
    53:10,11,15
preapprove
    53:17
precision 38:3
predict 22:8
prefer 40:25
preferably 45:7
preferred 29:5
prepare 86:17
    86:21
prepared 77:4
present 7:20
    33:21 56:7
presentation
    68:3 74:15
    76:16 77:6
presented 16:10
    34:6 83:21
president 11:12
    69:13 75:5,5,6,7
    75:8 83:25
presume 32:10
    64:19 81:9
pretty 40:25
    41:3 42:16
    43:16 44:22
    45:2 49:6 76:8
    97:17

previous 15:8
price 16:18,21
pricing 26:9
primarily 13:5
    86:14 97:11
primary 68:8
    84:6,11
prior 35:11
    36:12 85:12
    91:2 113:22
    114:1,4,11,16
    115:19 120:5
private 7:5
    16:25
privilege 94:13
    98:23
probability
    112:13
probably 17:13
    38:2 41:17
    94:17
problem 22:15
    73:14 78:11
    81:3 103:15,16
problems 79:21
    79:21
procedure 2:9
    121:24,24
proceedings 4:3
    117:3
process 11:4
    21:6 26:24 27:5
    53:17
proctor 1:13 2:1
    4:4 6:11 7:8 8:4

8:9 16:1 35:7
83:5 93:24
109:9 111:13
117:2 118:2,24
119:1,6,11
121:4
**procured** 11:5
90:3
**procuring** 90:19
**produce** 51:24
**produced** 2:2
**product** 12:6,7
65:14 68:9
**products** 11:20
13:10,11,12
**profit** 26:21
**program** 12:4,7
13:17 14:17
17:22 19:3,3,6,9
19:11 21:24
26:10 27:7,12
27:21,22,25
28:2 33:6,9 34:9
35:11 36:1
39:11,19 47:1
56:1,8,12,13
60:6 62:6,17,23
63:22 76:17
77:14 84:12
85:9 87:19 90:1
91:1,5,9 109:16
113:24 116:1
**project** 33:17
**promptly**
100:19

**proposal** 32:1,7
68:14
**propose** 57:14
**proposed** 61:6
100:2
**proposing** 62:24
73:15
**prospect** 33:18
44:21 68:3
**prospects** 23:20
76:17
**protect** 92:22
**protected** 98:24
**proved** 119:12
**provide** 34:13
90:2,17,18,21
94:10 100:18
115:14
**provided** 31:6
32:21 52:10,25
89:3 99:21
120:18
**providers**
112:16
**provides** 32:14
**provision** 65:17
90:12 91:16
92:14
**provisions** 2:9
116:11
**public** 119:23
**publicly** 18:11
**pulled** 78:19
**purchase** 16:18
16:21 29:1,22

37:8
**purchased**
14:16 28:11
95:23
**purchasing**
21:12,13
**purports** 87:11
**purposes** 12:17
71:14 119:16
**pursuant** 2:8
**push** 47:20 48:1
**pushed** 47:21
**put** 28:17 35:22
38:2 42:22 49:6
58:22 67:18
76:16 80:12,25
98:2,7 111:12
**putting** 98:10

**q**

**qi** 46:16 47:9,13
48:7,19 49:8,18
**quarter** 12:11
46:1 61:20
**quarterly** 61:10
61:19
**quarters** 61:22
**question** 15:21
15:22 22:21
35:15,17 39:23
45:4 48:10 52:6
57:17 61:16
62:19 65:16
66:3 80:23 93:6
94:12 96:1
98:20,22 115:15

115:24
**questions** 40:8
43:1,1 45:20
111:7,9,20
116:15
**quick** 71:9 80:1
**quickest** 108:24
**quickly** 97:17
103:10
**quotations** 98:8
**quote** 33:7
54:19 55:15
62:5 75:21
**quoted** 102:1
**quotes** 6:15
55:16 97:25
98:2 99:14
101:20 102:2

**r**

**r** 7:1 34:3 39:1,2
**range** 106:6,10
106:24 107:9,11
107:18,19
**rate** 17:23 18:1
18:13,17 19:3,3
19:10 28:1,2,14
28:15 62:23,24
85:9
**rate's** 27:23,24
**rates** 17:22
18:10,11 19:6,7
19:12
**rather** 50:25
111:16 112:14
113:1

**rationale** 11:24
  23:11
**ray** 12:14
  104:15 105:7
**reach** 78:23
  81:7
**reached** 42:6
  84:15 104:17
  110:17,18,23
  112:6
**reaching** 85:8
  85:13 110:14
  115:20
**read** 15:23,24
  35:16,18 43:21
  64:17,19 65:17
  67:21 72:4 79:6
  83:19 88:6
  89:18 91:22
  95:14 116:18
  118:20 119:1
  121:8
**reading** 67:20
  90:13 99:24
**ready** 19:4 80:9
**real** 41:7,20
**reality** 108:2
**really** 49:20,22
  53:16 70:16
  73:16 85:11
  92:17
**reason** 92:5
  118:4 121:10
**reasonable** 54:8
  54:19 92:13,17

121:17
**reasons** 54:8,20
**rebranded** 12:5
**recall** 47:7 48:6
  48:19 49:8
  50:15 52:13
  54:17 62:10,12
  77:5,17 94:16
  113:6,16 114:9
  114:14
**receipt** 121:17
**receive** 57:17
  93:25
**received** 34:8
  93:1 112:2,15
**receiving** 92:8
  92:19
**recipient** 36:19
  79:9
**recognize** 63:18
**recollection**
  86:10
**reconciling**
  111:21
**record** 2:10 7:3
  7:21 8:8 14:5
  34:25 35:1,5
  37:1 45:23 46:5
  46:6,10 82:20
  82:23 83:1,3,6
  85:25 109:4,8
  116:22 117:1
  120:14
**recorded** 7:7
  120:12

**redactions**
  99:17
**redirect** 116:15
  116:16
**redline** 60:9
  61:2
**redlines** 60:16
**reference** 88:14
  102:21
**referenced** 42:4
  101:23 121:6
**references** 47:2
**referencing**
  71:23
**referral** 57:16
**referring** 33:3
  37:12 43:22
  55:18 58:7 59:6
  104:15
**refers** 104:8
**refund** 92:9
**refundable** 89:1
**refusal** 110:1
**regard** 121:19
**regardless**
  115:6
**registered**
  101:23
**regular** 50:11
**reject** 54:9,20
  85:6
**rejected** 62:2
**related** 7:16
  64:24

**relating** 53:23
**relationship**
  105:1,5,8
  110:16
**relative** 120:7,8
**remaining** 92:7
**remarked** 83:7
**remember**
  19:13,25 20:3,4
  26:8 27:13 28:3
  33:4 47:12,14
  48:8,21,21
  49:14,17 50:8
  54:14 55:4
  60:17 68:15
  69:19 78:9 93:2
  96:19 104:19
  111:20 113:14
  114:1
**reminder** 35:9
**remit** 89:1
**repeat** 15:22
**replacement**
  95:23 98:18
**replenish** 92:3
**reported** 2:6
**reporter** 7:15
  8:3 15:13 120:2
  120:18
**reporter's** 4:7
  120:1
**reports** 46:16
**repping** 68:8
**representative**
  1:14

representing
  7:14
request  15:9
  22:11 35:25
  49:4 54:12
  113:17
requested  15:24
  35:18 61:14,15
  94:8 95:6
  120:16,17
requests  90:7
required  91:3
  92:3
requirement
  53:10,11,15
resell  11:6 29:2
  36:6 45:16 77:8
  78:15 92:7
reserve  116:17
respond  23:14
  40:23 43:3
  54:14
responds  17:14
  81:12 82:5
response  28:20
  28:21 45:6 49:9
  68:13 82:3
responses  42:22
responsibilities
  84:7
responsibility
  84:11
responsible
  86:14

rest  69:5
restate  22:21
  52:6
restroom  46:2
result  10:9
resulted  10:12
results  93:15
retain  92:6
return  38:17
  42:11 71:9
returned  121:16
revenue  13:1,1
  13:3
review  19:18
  52:12 53:25
  102:14 120:15
  121:7
revisions  61:6,7
right  12:16
  16:14 18:11
  20:9 21:3,21
  22:24,25 23:3
  28:15,24 32:8
  32:15 35:13
  36:10,12,17,19
  37:25 38:2,4
  40:10,14 42:18
  42:21,23 48:17
  48:24 49:23
  50:10 51:1,6,11
  51:15,20 52:22
  55:14 56:3 57:2
  58:19 59:24
  61:9 62:2,8 65:3
  65:11,18 67:8

68:1 69:2 70:20
71:15 72:2,6
74:5,21 75:20
76:9,12,20,25
77:1,7 78:2 79:3
79:23 80:5,11
81:10 83:12
84:13,16 85:2
85:14,23 86:2
86:18 87:5 88:8
88:17,23 89:13
89:20 90:2
91:24 95:3 99:7
100:22 101:3,16
102:15 103:7,24
104:23 105:20
107:8 109:2,9
111:6,8 116:17
rights  22:24
ringing  34:22
risk  41:1,15
risky  42:16
rmr  2:5 120:24
rob  70:7,8
rodgers  32:1
  37:5 42:25 44:1
  56:21 57:1 58:5
  68:6 99:11,12
  101:10
rodgers's  56:22
  68:14
role  21:10 56:22
  68:8
roll  20:12

rolled  10:16,16
rollover  20:8
room  49:24
ross  2:7 7:13
rotated  69:20
roughly  28:11
  82:4 106:13
rule  121:24,25
rules  2:8 121:18
run  10:2
running  17:18
  18:4 78:7 96:6
runs  9:23 17:16
  17:16 24:17
  31:10 60:2

s

s  7:1
sales  68:7 75:8
  84:1,8
salespeople  69:7
  69:25 70:1
saturday  108:2
save  91:3
saw  15:6 21:16
  78:15
saying  35:24
  48:8 68:2 80:17
  89:21 95:21
  96:13 99:13
says  17:18 18:4
  20:7 23:5 27:15
  31:14 32:23,24
  33:5,7 43:4,10
  43:12,24 45:2
  52:22 58:5 62:9

64:22 67:7 69:4
69:16 71:17
72:14,15 73:6
73:13 81:17
84:18 86:6
88:25 90:25
91:25 102:23
105:25 113:19
**sb**  14:7 32:2,4
43:14 44:8
116:4,8
**scarred**  94:4
**scheduling**
101:19
**school**  51:7,8
104:12
**screen**  50:9
**se**  73:4
**seal**  119:18
**search**  75:7
**seat**  40:5
**seats**  106:9,19
106:24
**second**  11:24
22:10 28:9
40:13 45:23
51:18 61:1 79:6
83:6,9 91:25
102:15,17,23
**section**  52:20
54:7 61:2 89:19
89:20,22 90:5
92:4
**secure**  97:6

**secured**  107:21
**see**  17:7,24
19:21 25:6,9
26:13 28:12
29:24 30:4,20
31:13 33:11
37:7 42:5 43:3
43:12,24 44:5
45:9 46:21 47:2
52:22 54:3,4
61:6,12 64:22
67:2 68:1,4,13
70:22 71:12
80:1 81:11
84:19 86:6
88:13,16,21,24
89:7 91:14,18
92:11 95:3,7
97:22,25 100:5
100:23 102:25
104:5 105:24
116:5
**seek**  67:3,10
98:18
**seeking**  23:2
**seeks**  16:3
**seem**  13:10
**seen**  15:9 16:16
66:1 88:3
**sell**  23:10 24:20
26:21 38:16,20
38:21 42:13
48:3 55:22
62:16 65:13
71:8 77:12

81:19 82:2,3
83:22 109:24
114:20
**seller**  76:25
**selling**  71:14
78:4 84:7,11
**sells**  26:5 77:2
**send**  17:3 30:5
52:1 76:17
97:23 116:8
**sending**  30:1
43:1
**sends**  30:9
**sense**  56:14
**sensitive**  7:4
**sent**  14:9 29:25
30:4,7 32:11
35:19 42:3 75:7
76:20 86:4 94:9
**sentence**  67:7
91:25
**separate**  59:19
**separately**
89:12
**september**  20:5
20:19 32:3
46:20 48:11
**service**  27:8
69:14 103:10
**services**  1:2,3,15
1:16 3:2,3 7:9,9
10:1,17,20
11:13,21 12:18
12:20 17:17
30:23 89:3

121:4
**session**  83:5
**seven**  58:15
**several**  19:22
29:4
**severed**  101:13
**shame**  41:20
**shannon**  108:8
**share**  33:1,5,9
33:14 36:1,11
68:7 69:6 115:1
**shared**  33:15
69:16 113:23
114:19
**sharing**  115:10
**shed**  19:15
**sheet**  121:11,13
**shorter**  61:11
**shorthand**  2:7
120:2
**sic**  42:19
**side**  29:7 47:11
78:13 103:14
**sided**  92:24
**sideways**  97:17
**sign**  14:12 17:3
19:9 34:9,10
77:10,16 116:18
121:12
**signature**  4:6
17:3,4 118:1
119:2 120:24
**signed**  17:8
30:14 34:18
35:8,12 63:25

64:3,20 66:11
87:14,20 121:21
**significance**
53:6,7
**significantly**
20:2,22 75:23
**signs** 33:8 36:1
36:16
**similar** 70:25
71:4 72:10,11
**simply** 110:1
**situation** 92:21
104:18
**six** 45:7 61:22
**skinny** 42:11
**skip** 80:4 93:20
**skipped** 81:6
**slated** 20:8
**slow** 40:6
**soccer** 70:10
**softbank** 14:7
14:16 15:10
22:13 27:12,14
27:18,21 29:1,4
30:14 31:2,6
32:2,7,10,15
33:6 34:18 35:8
35:10 37:6
40:20 44:11
64:5 71:7,10
82:13 87:19
91:9 113:23
116:4,8
**softbank's**
31:15 35:11

36:2,12 113:20
**software** 78:11
78:20 101:19
**solairus** 79:10
79:13,14,18,20
**sold** 25:13 41:1
41:3 43:14,25
81:18,20
**sole** 92:7
**solution** 24:1
76:11 102:24
**solutions** 3:16
23:2 94:21 95:5
95:20 96:13
112:4,4 121:23
**solve** 79:22
**somebody** 29:21
43:10 108:21
**somewhat** 92:24
**sorry** 22:21
29:17 32:19
47:9 56:13 57:3
60:21 61:3
72:24 80:20,23
81:15 95:16
99:3 100:15
**sort** 24:1 50:18
56:1
**sounds** 46:4
71:17
**sourced** 96:10
102:24 104:20
**sources** 57:16
96:9

**sourcing** 105:16
**southeast** 81:16
**southern** 1:1
7:11
**space** 16:25
**speaker** 40:6
**speaking** 100:14
**spear** 59:5
**specific** 55:4
77:5 115:5
**specifically**
27:13 43:6
48:22 78:10
96:7 115:1
**specifies** 15:12
**speculation**
34:15 63:2
73:25 85:20
**spell** 38:25
**spin** 34:3 39:3
114:9
**spoke** 21:23
40:23 79:17
**spoken** 38:18,19
**spot** 49:6
**spreadsheet** 6:1
77:25
**stability** 103:13
**stable** 21:24
23:6,16,18 36:8
38:9,11,14
114:13,17 115:3
115:13
**stamp** 19:18
83:13 85:25

99:10 101:4
**stamped** 14:1
17:7 21:19
**standby** 29:17
**standing** 104:13
**start** 58:23 84:3
**started** 97:16
**starts** 36:25
**state** 2:6 7:20
8:8 119:8,24
120:3
**stated** 2:9
118:21
**statement** 76:2
111:22
**states** 1:1 7:10
**statute** 121:18
**stays** 51:3
**steep** 71:8
**stenographica...**
120:12
**steve** 24:16,17
43:15 44:16
**sticky** 59:2
**stipulate** 74:19
**stipulations** 4:3
**stock** 27:3
**stop** 94:18
**stopped** 109:14
**stoppers** 73:10
73:13
**straight** 55:16
55:21 77:9
**strategic** 10:4

**stressful**  71:22
    71:24
**stretch**  46:2
**stretched**  98:4
**string**  4:11,12
    4:14,15,17,20
    4:21,23,24 5:1,2
    5:4,7,8,10,14,16
    5:17,24 6:3,4,9
    6:12,13,16,18
    6:19
**structure**  19:10
    42:7
**stuff**  27:14
    30:17
**styled**  2:3
**subject**  46:19
    77:22 79:5
    116:15
**submit**  95:21
**submitted**  95:12
    96:3
**subscribed**
    119:15 120:20
**subset**  65:6
**subsidiary**
    12:21
**substance**  87:18
**successful**  70:11
**suddenly**  78:16
**suggest**  110:10
**suggested**
    121:16
**suitable**  95:23

**suite**  2:8 3:11
    7:13
**summarize**
    32:25 35:20
**summary**  35:22
**sun**  72:7,8,21
    73:16,20
**supplement**
    24:2
**supplemental**
    23:21,22 24:7
    78:6 90:7,20
**supply**  49:7
**support**  19:4
    90:19
**sure**  9:4 43:16
    44:22 45:2 46:4
    47:11 57:18
    62:20 64:13
    76:21,23 84:4
    86:4 87:21 91:7
    100:9 110:24
**swear**  8:3
**sworn**  2:3 8:5
**system**  78:11
    100:17

**t**

**take**  14:1 17:2
    18:6 19:18
    21:21 31:12
    34:24 43:9 47:5
    55:12 64:16
    75:24 76:14
    80:1 87:17
    89:18 90:9

    102:14 109:2
    112:25
**taken**  2:3 7:8
**talk**  27:7 42:6
    49:10 57:14
    59:4 71:7 84:15
    110:10
**talked**  30:11
    36:7 50:17
    53:16 58:1,22
    58:24 105:7
    112:21
**talking**  23:19
    36:8 57:11 58:8
    115:2,4,7
**targets**  24:9
**taylor**  104:4
**team**  68:8,17,18
    69:5,8,9,17,18
    69:24 84:8
**teams**  47:8
**tech**  27:1
**technically**  8:18
**tell**  8:10 9:22
    11:23 15:11
    44:2 84:14,17
    115:2,15
**telling**  38:13
    114:16,22
**tends**  59:1
**term**  27:16 53:6
    88:17 92:2 98:2
**terminate**  91:25
    92:22

**terminated**  92:5
    97:7
**termination**
    20:11 91:16,21
**terms**  8:25 9:8
    10:11 16:1,19
    32:25 35:20,22
    36:3 37:5 46:17
    52:14,18 53:5
    53:23 58:24
    61:18 64:25
    65:10,13,13,14
    65:23 66:8,19
    90:6 91:1
    115:14
**testified**  8:5
**testify**  110:7
**testimony**  35:18
    36:5 114:14
    120:12,14 121:8
    121:17
**texas**  2:6,8 7:13
    120:3
**text**  5:10,16
    56:20 57:10
**texts**  97:12
**thank**  15:19
    35:6 39:24
    56:14 67:1
    83:10 116:20,21
    116:25
**thanks**  17:21
    116:20
**thing**  88:6

**things**  10:4
41:22 47:19
94:7 97:16
111:9
**think**  22:4 27:4
27:25 30:12
31:19 34:12,19
36:20 37:8
38:16 39:6 45:3
53:7 62:24 63:8
65:24 68:16
71:23 73:6,14
74:1 75:21
77:17 85:17
86:16,19,22
88:3 92:13 93:2
93:19 94:4,6,17
96:9,20,20 97:6
109:3 114:5
**thinking**  33:16
38:7 68:11
**thinks**  26:11,12
**thinnest**  98:4
**third**  11:2 20:6
22:10 30:10
33:10 34:20
36:3 37:8 48:23
51:18 52:23
68:23 91:2 97:5
**thomas**  29:16
30:4,6,8
**thorough**  95:22
**thought**  28:3,8
33:18 38:3,20
48:2 74:1 112:6

114:19
**thoughts**  114:25
**three**  20:25 43:5
43:21 45:7
46:18 47:19
69:20 75:10,11
76:21 106:17,23
106:24 109:19
111:2
**tied**  56:12
**tight**  98:4 102:3
**time**  10:21 11:4
11:4,13 17:13
22:24 24:8,8,24
38:9,20,25
44:20 45:3
47:22 48:13,24
49:4 51:12
54:24,24 55:1
55:12 57:2
69:12,19,23
71:11 76:7,7
78:8 79:20 82:9
84:12 96:4,8
97:13,15 98:5
99:24 100:8
102:2 110:19
112:6,11,16
113:5
**timeframe**  84:5
**times**  23:24 59:2
**timing**  26:21
29:7 81:21
110:25

**tip**  59:5
**title**  89:16
105:23
**today**  63:13,14
95:21
**todd**  105:21,22
105:25
**together**  28:17
56:5 59:14
60:23 70:11
76:16 80:12,25
88:10
**told**  110:7 115:4
115:20
**tomorrow**  69:3
93:6 110:11
**took**  35:21 36:2
45:24 49:20
**top**  26:11 37:13
58:4
**tortious**  109:10
110:8
**tortiuosly**
109:19
**total**  88:14,20
89:4,10 92:6,7
**traditionally**
103:8
**transaction**
24:17 41:14
42:16 57:3 59:4
**transactions**
24:19 59:14
**transcript**
116:18 120:13

120:16 121:6,20
**transcripts**
121:14
**transition**  24:1
**transpired**
110:22,24
**travel**  24:2
57:25
**tried**  105:2
**trip**  17:18 18:4
19:9 58:3 98:1
99:21 101:21
105:17
**trips**  95:6,20
99:15
**tro**  98:18
**true**  81:20
118:21 119:3
120:13
**try**  23:17
**trying**  21:6
47:19,21 49:23
49:24 62:16
77:8,10,12
79:22 82:9
92:21 115:3,13
**turn**  61:1 64:15
92:20
**turned**  33:19
41:6
**twice**  35:17
**two**  9:21 11:20
13:9,11,12
28:22 29:1,5
32:5 38:15 43:5

45:24 51:7,8
52:3 54:1 56:5,6
56:10 69:19
83:3,6 87:7
93:21 106:5
111:21
**tx** 120:25
**type** 62:7
**types** 12:25
**typically** 18:12
18:14 19:8
23:23

**u**

**uh** 32:16,17
45:10 48:25
53:2 61:8 66:2
80:14 87:13
88:16 99:18
**ultimately** 49:25
81:22
**under** 13:9 16:5
52:23 58:15
62:6 72:25 89:3
89:5,15 91:4
92:4 116:10
118:20 119:12
119:18 121:18
**undersigned**
120:2
**understand**
16:15,17 23:8
23:11 41:22
65:24 67:13
73:11 112:4

**understandable**
107:17
**understanding**
16:5 18:2 53:15
62:15 66:15,16
98:21 110:3,23
**understood**
34:7
**undertake**
112:24
**undertaking**
112:21
**unfortunately**
27:2 41:16,19
**unique** 56:5
**united** 1:1 7:10
**unmark** 51:5
**unnoticeable**
104:11
**unreasonable**
87:24,25
**unreasonably**
53:4
**update** 40:22
78:7
**usable** 46:20
48:16
**usage** 73:19
**use** 13:23 16:11
20:15 22:1 23:7
25:7 46:2 47:22
48:13 89:16,25
90:21,22 95:24
101:19

**used** 38:6 86:16
104:21 121:20
**user** 53:6
**users** 47:20 48:1
48:5 49:3 61:17
72:20,22 77:10
**using** 22:14
49:23 68:23
109:16
**utilities** 12:22
**utility** 12:23

**v**

**v** 1:6
**vague** 22:20
52:16 57:7
73:24
**valuable** 21:5
48:15
**value** 16:12
20:24 21:1,7
**values** 26:17
**venezuelan**
96:11 97:9
101:23 107:24
108:1
**vento** 75:2,8
**venture's** 58:2
**ventures** 8:13
9:18,20 10:13
42:6,8
**verify** 121:9
**veritext** 3:16
7:14,16 121:14
121:23

**veritext.com**
121:14
**version** 32:4
**versus** 7:9 18:22
53:6
**vice** 75:8 83:25
**video** 7:7 50:5
50:11
**videographer**
3:15 7:2,15 8:2
15:16,19 35:1,4
46:6,9 82:22,25
109:4,7 117:1
**videotaped** 1:12
2:1
**view** 37:21
87:24
**vince** 97:24
**vincent** 83:17
83:23,25 96:13
104:4 105:15
**vincent's** 96:17
**vintage** 106:8
**violation** 30:13
**vista** 5:23 17:10
18:7,16,22 19:1
25:7,12 32:2
55:18,22 56:13
71:10 74:15
77:22 80:15,25
82:7,8 87:18
90:20 104:20
109:16 110:17
110:23

**vistajet**   1:7 2:2 3:9 7:10 14:16 21:23 22:1 23:7 24:2 29:10 31:16 32:6,15 33:6 49:7 52:24 53:1,10,22 54:10,11,16,21 56:4 62:5,7,16 64:6,7,10 67:3 67:16 68:3 73:21 77:9,12 78:4 83:21 84:7 84:16,18 85:1,2 85:8,10,12 90:3 90:17 94:17 95:24 96:25 97:2 99:15 104:10 108:13 109:11,11,18 110:1,14 112:17 113:21 115:12 116:1 121:4

**vistajet's**   67:10 91:2 110:1

**vj**   26:5

**voss**   17:14,15 39:9 69:16

**vs**   121:4

| w |
|---|

**w**   3:10

**wait**   39:21 96:17

**waiting**   24:6 41:25

**walk**   26:4 28:22 99:19

**want**   16:20 17:1 48:12 51:17 62:16 68:7,12 72:14,15 73:7,8 80:2 95:15 96:12,15 98:11 106:1

**wanted**   14:12 29:8 34:8 47:25 49:2 68:25 81:9 98:15,15 102:15 102:20

**wants**   107:13,14 107:17

**watch**   57:3

**water**   12:23 107:10,16

**watkins**   60:21

**wattoff**   11:14

**way**   35:17 46:18 65:9 74:1 84:22 84:25 93:12

**we've**   45:25 58:21 59:14 65:25 69:19 82:18 93:16 109:3 111:4

**weather**   116:24

**website**   18:21

**websites**   18:25

**wechsler**   70:7

**week**   98:1 112:24

**welcome**   95:14 116:23

**went**   78:3 83:3 84:4 103:4 108:21

**wet**   107:14,15

**wheels**   56:1

**whereof**   120:20

**whispering**   7:5

**white**   9:21 99:25

**wide**   68:12

**willing**   20:12

**willis**   3:16 7:14

**wind**   78:13 103:14

**withdraw**   50:25 113:17

**withheld**   53:4

**witness**   2:2 7:24 8:3,24 15:14,17 16:9 19:23 29:17 39:24 40:2 45:14 51:2 51:4,6,10 57:9 60:14 67:9,20 80:16,20 87:7 87:10 100:13,15 100:24 102:7,10 103:19 110:5 116:23 118:2 120:5,14,20 121:8,10,12,20

**word**   38:6 40:8 104:13

**work**   10:5 19:4 26:10 40:25 53:10 61:18 76:6 98:16

**worked**   56:25 60:22,23

**working**   23:16 38:11,13 57:15 70:20 82:7,8,13 86:21 105:8

**works**   29:18 68:19 72:7

**wow**   69:12

**write**   17:21 37:7 75:20,21

**writes**   21:22 25:6 95:4

**writing**   67:3,11

**written**   44:8 91:2

**wrong**   50:23

**wrote**   43:18 44:5

| x |
|---|

**x**   120:16

| y |
|---|

**y**   34:3 39:1,2

**yeah**   8:12 10:13 13:13 15:22 16:4 17:4,25 25:10 26:14 27:2 28:13 30:4 31:20 32:22 34:16 40:23

41:22 42:10
43:23 44:7,20
44:24 49:16,19
50:4 52:17
53:13 57:9
58:14 59:1,12
59:19 61:4 63:3
64:3 65:9 67:8
70:18 71:25
76:21 77:18
78:1 79:7,18
82:9 84:25 86:7
88:3 90:15,16
91:12 93:11
94:19 100:15
102:11,17,22
103:13 104:7
107:3,6,20
110:5,10 116:7
**year**   20:9 70:15
105:8 110:22
**years**   106:22
**yesterday**   18:20
63:9,12
**york**   1:1 3:6,6
7:11 57:24

**z**

**zone**   106:5,9,17
106:23
**zoom**   47:8 49:19