# Exhibit 18

## Redacted Portion Filed Under Seal

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

PIONEER BUSINESS SERVICES )
LLC d/b/a FOUR CORNERS )
AVIATION SERVICES, )
)
Plaintiff/ )
Counter-Defendant, )
) Case No.
v. ) 1:22-cv-06206-ALC
)
)
VISTAJET US INC., )
)
Defendant/ )
Counter-Plaintiff. )

*****************************************************

ORAL AND VIDEOTAPED DEPOSITION OF
MICHAEL RODGERS
INDIVIDUALLY AND AS 30(b)(6) REPRESENTATIVE OF
PIONEER BUSINESS SERVICES LLC
D/B/A FOUR CORNERS AVIATION SERVICES
JANUARY 26, 2023

*****************************************************

US.

THE VIDEOGRAPHER: Will the court reporter please swear in the witness, and then we may proceed.

MICHAEL RODGERS,

having been first duly sworn, testified as follows:

EXAMINATION

BY MR. GUTCHESS:

Q. Please state your name for the record.

A. Michael Rodgers.

Q. And, Mr. Rodgers, tell me about your educational background.

A. Which part?

Q. College, start with college.

A. I went to undergraduate at Texas A & M University.

Q. Okay. Did you graduate?

A. Yes, sir.

Q. And what did you study?

A. I was a finance major.

Q. Okay. Any postgraduate work?

A. Yes, sir.

Q. What's that?

A. SMU.

Q. And did you get a degree?

commercial transportation and industrial equipment.

Q. Okay. Doing M&A work or lending work or --

A. Yeah, combination of both. Primarily lending.

Q. Okay. And then what about at JPMorgan?

A. Yeah, I worked in one of our advisory groups. We worked with bankers across the country on commercial -- dealers of commercial transportation, trucks, trailers, industrial equipment, construction equipment, work trucks and the like.

Q. Okay. And what did you do there?

A. So bankers were responsible for managing the relationship. We were there to bridge the gap between what our investment bank would do and maybe where we were losing out on clients in the mid market space. So anything in that sector, we were there to provide industry updates, help structure deals, provide introductions where appropriate.

Q. Did you do any M&A work there?

A. I was not the lead point on it.

Q. Did you do any lending there?

A. I was not the lead point on it. We brought in different parties to do that.

Q. In your past experience working for banks, did you -- are you familiar with confidentiality clauses?

A. Yes.

Q. Okay. And did you always keep confidential information confidential when you worked at a bank?

A. To the best of my knowledge, yes.

Q. Okay. What's your current position?

A. CFO for Aquila Aviation Ventures.

Q. Okay. And do you also have responsibility for Four Corners Aviation?

A. Yes.

Q. Okay. What are your roles and responsibilities as CFO?

A. Responsible for the financial aspect of our organization.

Q. Okay. Are you -- were you ever made aware that FCA signed a nondisclosure agreement with SoftBank?

A. Yes.

Q. And when did you learn that?

A. Quite frankly, I'm not -- I don't recall knowing about it until the depositions started.

Q. Okay. What was -- what was your role in the acquisition of the SoftBank hours?

A. To find bank financing.

Q. Okay. And how did you go about that?

A. Asking banks.

Q. How many banks did you ask?

A. Approximately five to six.

Q. How many other financing sources did you

consult with?

A. I don't recall consulting with sources outside of banks.

Q. Okay. What were the banks you consulted with?

A. I reached out to -- and this list is probably not comprehensive because I reserve my right to correct myself if proven otherwise. But B1Bank, Sunflower Bank. I likely talked to Comerica Bank, Bank of Texas. Jeff, there may have been another one or two in there, but those are the once that I can distinct ly remember.

(Exhibit 1 marked.)

Q. (BY MR. GUTCHESS) Okay. Let me give you Exhibit 1, which is an email from yourself to Mr. Gowans and Mr. Proctor dated March 14th, '22 --

A. Uh-huh.

Q. -- FCA 3044. Take a moment to look at that.

A. Okay. Okay.

Q. What is Exhibit 1?

A. It appears to be an email train.

Q. What's the subject matter?

A. It looks like it starts with an email from Brian to myself with an overview on potential acquisition of the VistaJet hours.

Q. Okay. And then you send back some questions. Right?

**&**

**&** 9:15

**0**

**00001197** 5:23
**002313** 5:25
**002567** 5:11
**003047** 4:10
**003051** 4:11
**004058** 6:10
**005170** 6:16
**014029** 6:19
**018252** 6:17
**021147** 5:22
**022461** 6:22
**022960** 4:19
**023279** 6:20
**023548** 4:13
**023784** 6:11
**027936** 6:14
**028117** 6:13
**028139** 6:5
**028148** 6:7
**028223** 6:3
**028238** 5:16
**028362** 5:15
**028493** 4:22
**028495** 4:23
**028498** 5:1
**028505** 5:5
**028513** 4:20
**028521** 5:6
**028573** 5:8
**028595** 5:12
**028849** 4:16
**028852** 4:14
**028862** 4:17
**028874** 6:23
**029178** 7:1
**029197** 6:1
**029270** 5:20
**029282** 5:3
**029343** 4:25
**029868** 5:19
**030053** 7:3
**030330** 5:9
**031353** 7:6
**036894** 7:8
**06206** 1:6 8:12

**1**

**1** 4:9 14:11,13 14:18 19:18 21:17 43:3 46:10 52:11 60:3 68:22,25 88:24 97:21
**1,060** 68:24
**1,131** 54:17
**1,179** 23:2
**1.25.** 56:4,6
**1.3** 90:22
**10** 4:23 7:3 13:6 16:22 17:2 19:4 29:9,14,19 88:19
**10,000** 50:25
**10,947,000** 28:16 49:4
**10/31/23** 97:25
**100** 27:6,19 57:7 83:5
**10020** 3:6
**10:29** 47:12,13
**10:44** 47:15
**10:45** 47:13
**10th** 88:20
**11** 4:24 27:13 29:10,14,20 30:24 31:9,15 31:16,19
**11's** 29:20
**11,286,300** 55:6
**1195** 51:23
**11:27** 71:9,10
**11:43** 71:10,12
**12** 5:1 29:11,14 29:20 67:5,11
**12,500** 73:18 88:25 89:3,4
**125** 54:7
**1251** 3:5
**1280** 60:25
**12865** 97:23
**12:23** 92:11,12
**12:31** 92:12,14
**12:33** 2:5 94:16 94:17
**12th** 49:22
**13** 5:2 29:12,14 29:21
**14** 4:9 5:4 30:13 30:14,15,17,23 30:24 31:3 92:25 93:16
**14028** 76:7
**14th** 14:14 47:20 49:25
**15** 5:6 34:1,2,3
**150** 38:6 54:7
**15th** 21:8 22:4
**16** 5:7 36:3,5
**16,000** 54:22
**165** 55:20
**17** 5:9 38:15,17 93:7
**17th** 59:8
**18** 5:10 40:9,11 71:20
**18248** 74:5
**18th** 72:7
**19** 5:12 42:15,20 42:21 44:4 91:18 92:1
**1:22** 1:6 8:12
**1st** 48:5 79:15

**2**

**2** 4:11 19:10,13 20:8,10 43:4 49:2 85:4
**20** 4:11 5:13 43:13,14 51:16 63:5 86:7
**200** 20:17 23:7
**2000** 10:17
**2001** 2:7 8:13
**2005** 10:5
**201** 3:11
**2021** 18:23

**2022** 4:11 5:2,4 5:7,10,23 6:1,8 6:9,11,14,23 7:1 7:3,6 18:23,24 22:6 26:21 34:4 36:5 40:11 44:9 46:10 51:16 61:1,20 67:5 68:14 71:20 76:7 77:22 88:19 91:18
**2023** 1:17 2:4 8:3 95:3 97:21
**21** 4:12,14 5:14 13:3,6 18:25 19:1 44:7,8
**212-822-2280** 3:6
**2121** 3:11
**22** 5:2,16 13:3,7 14:14 16:17 19:1,3 38:17 45:5,7
**22460** 79:15
**22959** 25:23
**23** 5:17 26:21 45:22,23
**23278** 77:22
**23544** 21:8
**23769** 64:24
**23rd** 74:6,7
**24** 4:15,17 5:18 6:8 46:8,9 61:1 61:19
**25** 4:18 5:20 6:1 34:4 38:17 47:16,17 49:23
**250,000** 55:16
**2566** 40:11
**25th** 45:11
**26** 1:17 4:20 5:21 48:10,12 48:12 95:3
**26th** 2:4 8:3
**27** 5:23 51:13,15 51:17,21
**28** 5:24 36:5 45:7 52:8,9,22 85:16
**28103** 67:5
**28132** 59:7
**28133** 59:7
**28150** 89:9
**28197** 45:25
**28224** 45:10
**28492** 29:19
**28494** 29:19
**28496** 29:21
**28510** 26:21
**28520** 34:5
**28555** 43:15
**28571** 36:5
**28851** 22:6
**28861** 24:21
**29** 4:21,23,24 5:1,2 6:1 52:24 52:25 76:7 77:22 93:7
**29175** 86:6
**29196** 52:25
**29268** 47:18
**29280** 29:21
**29341** 29:20
**29854** 46:9
**29th** 78:8
**2nd** 3:11

**3**

**3** 4:2,12 21:6,7 21:10,12 43:5 65:12 68:22,25 84:17
**3.5** 73:2
**3.5.** 56:8
**3/14/2022** 4:9
**3/15/2022** 4:12 4:15,17
**3/15/22** 4:14
**3/21/2022** 4:18
**3/22/2022** 4:21 4:23,24 5:1
**3/23/2022** 4:20
**3/25/2022** 5:6,9
**30** 1:14 5:4 6:2 54:8,10,10
**30052** 88:13
**30326** 38:17
**3044** 14:16
**3048** 20:13
**305-297-1878** 3:12
**31** 6:4 56:11,12 56:13 59:24
**32** 6:5 59:5,6
**33** 6:6 60:10,12
**33127** 3:12
**34** 5:6 6:8 60:23 60:24
**35** 6:9 61:17,19
**350** 56:20,24 59:14,17,23 60:17,21
**352** 88:13
**36** 5:7 6:11 64:21,22,23
**3600** 2:8
**36893** 92:17
**37** 6:12 67:2,3
**37th** 3:5
**38** 5:9 6:14 68:8 68:10
**39** 6:15 71:15,16 71:17,18

**4**

**4** 4:14 21:24,25 22:10 44:9 64:24
**4.5** 13:11 74:1
**4/12/2022** 5:12 5:13
**4/14/2022** 5:20
**4/20/2022** 5:24
**4/28/2022** 6:24
**40** 5:10 6:17 15:15,16 16:5 74:4,5
**40,000** 80:25

**400,000** 91:7
**4018** 97:25
**4057** 61:19
**41** 6:18 76:5,6,6 77:19
**42** 5:12 6:20 77:20,21 83:11
**43** 5:13 6:21 79:13,15
**44** 5:14 6:23 83:11,11,12,13
**45** 5:16,17 6:24 85:12,13,14,15
**45,000** 69:7
**450** 15:4 16:13 19:22 20:16 23:1 28:17,24
**452** 85:16
**46** 5:18 7:1 86:3 86:4,5
**47** 5:20 7:2 88:11,12,14
**47000** 69:14
**47100** 69:18
**47400** 70:5
**48** 5:21 7:4 54:21 72:25 89:8,9 90:1
**49** 7:6 91:14,15 91:16,18

**5**

**5** 4:15 18:14,14 19:10,13 24:6,8 24:8 28:8
**5,425** 69:10
**5/17/2022** 6:5,6
**5/20/2022** 7:4
**5/25/2022** 5:16 5:17
**5/3/2022** 6:2
**5/4/2022** 5:14
**5/6/2022** 6:4
**50** 7:7 53:6,10 54:1,3 92:15,16
**500** 62:3
**500,000** 84:8
**5000/6000** 57:3 60:21 73:2
**51** 5:23
**5168** 71:19
**52** 5:24 6:1
**536,099** 55:22
**54** 6:2
**55400** 70:13
**56** 6:4 73:22,25
**59** 6:5
**5:42** 40:14,21
**5th** 78:12 93:9

**6**

**6** 1:14 4:17 18:14 24:19,20 24:22
**6/1/2022** 5:18
**6/12/2022** 6:12
**60** 6:6,8
**60.5** 72:17,20 73:18
**60.5.** 72:24
**600** 62:4
**61** 6:9
**64** 6:11
**65** 90:8
**6500** 54:17 90:3
**67** 6:12
**68** 6:14

**7**

**7** 4:18 19:3 25:21,22 56:8
**7/18/2022** 6:15
**7/23/2022** 6:17
**7/29/2022** 6:18 6:20
**7/31** 92:2
**703,201.03** 70:16
**71** 6:15
**74** 6:17
**75** 23:8 53:6,11 54:1,3,6
**7500** 54:21 73:3 89:23
**756,250** 73:19
**76** 6:18
**77** 6:20
**79** 6:21
**7:13** 76:9

**8**

**8** 4:3,20 26:19 26:20 33:4,6 40:12,12
**8/1/2022** 6:21
**8/10/2022** 83:14
**83** 6:23
**85** 6:24
**86** 7:1
**88** 7:2
**89** 7:4

**9**

**9** 4:5,21 29:8,14 29:19 30:24 32:6,16 40:11 73:2
**9,300** 54:18
**9.7** 49:17
**9.8** 49:17
**91** 7:6
**92** 7:7
**94** 4:3
**948,768** 69:19
**95** 4:6
**963,207** 70:8
**97** 4:6
**9:30** 2:5 8:3

**a**

**a.m.** 2:5 8:3 47:13,13 71:10 71:10 76:9
**able** 13:1 75:6
**above** 2:3 22:25 28:16 38:21 96:3
**access** 82:16,19 82:24
**accommodate** 52:14

**accomplish** 22:12
**account** 74:23
**accounted** 15:5 15:20 16:5 19:22 20:16 23:13
**accounting** 74:13 89:19
**accounts** 62:25
**accurate** 23:11
**acknowledged** 96:15
**acquisition** 13:19 14:23 84:7
**action** 8:17 97:10
**actively** 57:7 62:25 64:17 87:23
**actual** 49:15
**actually** 16:2 28:14
**add** 81:3 87:8
**addendum** 52:18,21
**additional** 50:25 54:6 56:17 57:14 64:2 72:13 80:24
**addressing** 19:18
**admin** 69:10
**administer** 97:4
**administered** 97:6
**admire** 81:5
**advance** 49:4 92:22
**advise** 45:20 78:5
**advised** 43:3,4 78:10
**advising** 77:14
**advisory** 11:5
**affiliations** 8:20
**affirmations** 97:5
**affix** 96:2
**aggressively** 63:10
**ago** 63:5
**agree** 34:23 38:25
**agreement** 5:21 13:13 27:17 28:1 41:22 48:9 48:13,19,24 78:16 87:15
**agrees** 49:3
**ah** 31:23
**ahead** 63:24 80:21
**air** 67:15,18
**aircraft** 45:17 69:4,6 84:3
**airline** 38:6
**airplane** 56:21 56:22
**airplanes** 62:16
**akerman** 2:7 3:5 8:22
**akerman.com** 3:7,7
**alc** 1:6 8:12
**alejandra** 3:10 3:13 8:25
**allocated** 70:20
**allocation** 74:13
**allowed** 97:18
**alternatively** 63:7
**americas** 3:5
**amount** 15:20 27:10 28:16 48:22 93:17,18
**amount's** 93:12
**analysis** 21:9,15 21:15,19,21,22 36:13 74:2
**andrea** 54:11 68:12
**answer** 12:15 16:7,8,8 37:15 38:11 40:2,3,4 42:6,13,16 91:6
**answered** 38:10
**anticipate** 76:20 85:4
**anybody** 17:9 17:22 55:10
**anymore** 39:16
**anytime** 39:5 69:5
**apologize** 30:4
**appear** 44:5
**appearances** 3:1 4:2
**appeared** 15:10 96:11
**appears** 14:19 15:7 16:11 24:25 51:22 60:14,20 68:11 74:3 85:20
**appended** 97:19
**apply** 78:24 79:2
**approach** 23:8
**appropriate** 11:17
**approval** 26:10 75:24 87:17,22
**approved** 52:2
**approving** 85:23
**approximately** 10:17 13:6,11 13:24 19:3,4,10 28:8 49:17 91:7
**april** 5:10,23 6:1 40:11,12,12 47:20 48:5 49:21,25 51:15 60:3 68:14,24 85:16 92:24

**aquila** 10:9 12:5 17:8 18:12,20 18:25 34:14,25 48:15 83:23 84:22
**aquila's** 18:20
**arabia** 74:11
**area** 12:17
**argumentative** 42:12
**arrived** 17:15
**art** 20:5
**asap** 72:1
**ascertain** 21:22
**ascertained** 20:4
**asked** 18:18 19:23 27:9 37:14 38:9 43:5 47:2 87:1 88:15
**asking** 13:22 15:11 24:18 26:4,9 27:6 31:7 31:12 32:12 53:9 56:15 63:17 86:14 87:1 91:22
**aspect** 12:11
**asset** 18:8,9
**assets** 18:14
**assignment** 41:22 87:15
**assist** 76:9
**associated** 53:22
**assume** 20:19
**assumption** 41:22 87:15
**attach** 21:14
**attached** 21:5 46:19,20 52:17 59:13 75:25 83:1
**attaches** 86:19
**attachment** 4:14 4:15,17 5:4,12 5:14,16,18,24 6:2,5,7,10,11,12 6:14,17,24 7:4 54:12 59:7,16 59:20 60:15 61:23,24 62:1 68:13 76:1 85:16,19 89:15 89:20
**attachments** 4:12 89:12
**attempt** 59:22
**attorney** 97:7,9
**august** 6:23 78:12 79:15
**authorized** 97:4
**available** 73:8
**avenue** 2:7 3:5 3:11 8:13
**avenues** 12:20
**aviation** 1:3,16 3:3 7:2 8:9 12:5 12:7 17:17 27:2 34:25 48:15,16 59:9,10,11,17 68:15 83:23 84:6 88:21
**aware** 13:12 17:6 41:2 50:17 77:25
**axs** 3:11
**axslawgroup....** 3:13,13

**b**

**b** 1:3,14,16 3:2 8:9 48:16
**b1** 25:18 83:18
**b1bank** 7:7 14:7 25:14 26:24 27:25 28:10 48:15 83:15
**back** 14:24 28:14 33:5 36:25 37:12,17 47:14,19 49:23 52:20 71:11 72:21 78:17 86:7,19 91:19 92:13
**background** 9:12 17:5 23:1
**backup** 71:24 72:9,13 73:14 74:25 75:5 77:1 91:21
**balance** 18:4,7 49:15 89:24 90:6
**bank** 10:16,18 10:21,23 11:13 12:2 13:20 14:7 14:8,8 22:15 23:15,17,20 24:11,24 25:1,2 25:3,10 26:1,2,3 26:13 27:4,7,10 27:13,18 29:3 31:5 93:1
**banker** 31:5 83:18
**bankers** 11:6,11 88:3
**banking** 10:8,11 44:23 70:23
**banks** 11:23 13:22,23 14:3,4 15:23 20:4 25:15
**base** 18:8,9 65:14
**based** 34:11 44:17 46:16,17 87:5 89:2
**basic** 86:12
**basically** 24:13
**basis** 12:25 91:12
**bates** 20:13 26:21 29:19 47:18 51:16 59:7 60:25 61:19 71:18 77:22 88:12

92:17
**bears** 88:12
**behalf** 8:22,25
  12:21 69:8
**believe** 21:3
  34:1 46:17 47:6
  48:6 49:15 65:5
  72:8 74:11 75:7
  75:12 76:18
  80:3,22 85:12
  91:6 94:4
**bennett** 77:23
  78:13
**best** 12:3 29:6
**better** 10:20,22
  62:18
**beyond** 17:19
  79:6
**big** 16:19
**bigger** 18:4,7,8
  90:3
**bird** 15:23,24
**bit** 59:4 66:4
**block** 17:8
  53:10 54:5
  56:17
**blocks** 38:6
  53:13,16,21,25
  54:6
**bok** 23:19
**book** 75:14,14
**booked** 72:23
  73:8,12
**borrow** 27:14

**bottom** 31:20
  33:8 52:11 71:6
**bought** 81:20
**boutique** 10:24
**box** 89:21 90:3
**brad** 55:8,9,18
**brand** 17:12
**branding** 35:19
**brandt** 2:5 8:16
  97:24
**break** 47:9,13
  54:24 71:6,10
  92:9,12
**breakdown**
  70:11
**brian** 14:22
  21:8,13 23:4,5,6
  25:25 26:23
  27:1 48:17
  55:17 61:5 81:8
  81:12
**brian's** 63:4
  80:16,19
**bridge** 11:12
  82:16
**bringing** 31:21
  32:21
**broad** 65:16,18
**brochure** 86:15
  86:16 87:19
**broker** 65:24
  66:1,6,13 67:20
**brokers** 65:17
**brought** 11:21

**buff** 65:9
**build** 39:13
**bullet** 15:2
  22:25 33:9
  34:17 83:19
**bunch** 30:2
**business** 1:2,15
  3:2 8:8 17:12,14
  21:23 31:22,25
  44:19 48:16
  64:18,19 84:9
  84:10
**buy** 35:3 36:25
  37:12,17 57:24

**c**

**c** 2:5 8:1 97:24
**call** 51:6 78:20
**calling** 63:2,6,9
**calls** 63:15
**cam** 42:22 72:15
  89:18
**camara** 83:15
**capabilities**
  86:12
**card** 35:20
  38:20 39:17
  66:21,25 68:1
  77:13,16 84:13
  86:13,20 93:24
  96:14
**cardinal** 44:9,13
  44:15
**cards** 65:25
  66:2

**case** 1:5 8:11
  30:3 39:11
  43:11
**cash** 18:5,16
  27:10
**cast** 41:4,6 42:9
**casting** 42:10
**cat** 42:23,24
  43:20,21
**caterpillar**
  42:25
**cause** 2:4 52:6
**caused** 52:20
**cc'd** 25:25
**cellular** 8:6
**cents** 41:5
**ceo** 44:13
**certain** 12:17
  15:20 27:18
  82:14,25
**certainty** 20:21
  78:13
**certificate** 4:6
  97:1
**certified** 97:2
**certify** 97:3
**cfo** 10:9 12:5,10
  16:16 43:8,25
  44:2 64:16,17
**chad** 36:8,16,20
  89:10
**chain** 30:7,8
  38:18 47:20
  51:15,22 87:5

**challenger** 56:20,24 59:14 59:17,23 60:17 60:21
**chance** 36:25
**change** 95:4
**changed** 35:19 92:1
**changes** 4:6 95:1 97:17
**character** 81:6
**charge** 69:4
**chart** 22:17 24:14 72:23
**charter** 12:21 12:22 30:19 31:2 34:5 35:16 40:25 41:10,15 42:10 53:13,15 65:1,3,13,17 66:15,20 67:20 69:14,16,18,21 70:3 77:15 84:3 86:8,11,12,20 87:3
**chartering** 69:17,22
**chase** 45:11,24
**cheap** 36:25 82:21
**check** 45:1
**chief** 65:10
**choice** 32:25 33:1
**choose** 73:15
**chris** 86:8
**christa** 65:6
**christine** 56:14 60:13
**christopher** 48:17
**city** 34:6,9,10,23 36:9,15 62:17
**civil** 2:9
**clarification** 89:13
**clause** 41:25 87:16
**clauses** 11:24
**clear** 88:13
**client** 20:17,23 21:1,2 23:7,8 39:12,13,22 41:4 53:10 65:13,24 66:2,7 66:9,13 75:1 76:13 77:12 82:13 93:21,24 93:25
**clients** 11:14 17:18 33:10,19 33:22 34:18 35:15,19 41:13 57:7,8 65:18 70:10 77:17 82:9,10 86:9 91:24
**clock** 47:24 50:3 50:12
**close** 15:13 28:18,25 85:1 93:17
**closed** 48:5
**closing** 16:5 50:8
**coca** 87:2 91:1,8 94:3
**cogs** 70:14
**cola** 87:2 91:1,8 94:3
**coldly** 81:14
**cole** 62:7
**collateral** 86:6 86:11
**collect** 66:18
**college** 9:14,14
**column** 62:6,11 73:5,6 90:7,10
**combination** 11:3
**come** 41:3 50:4 66:12
**comerica** 10:16 14:8
**comfort** 26:13 28:18
**coming** 35:14 63:20,21 85:5
**comment** 80:4 86:24
**commenting** 79:21
**comments** 79:24
**commercial** 11:1,7,7
**commercially** 52:14
**commission** 85:17 88:22 89:2,5 96:25
**commissions** 85:21
**commitment** 26:14 57:9
**communicated** 33:21
**communication** 40:6
**community** 10:18
**companies** 10:25 44:21 66:20 88:5
**company** 16:22 43:9 50:4 62:17 67:22 76:15 82:8 83:25 84:4
**competition** 66:3
**completely** 78:20
**completion** 97:15
**component** 15:14
**compound** 53:24 63:23

**comprehensive**
14:6
**comprised**
18:25 19:1
**concept** 38:25
86:13
**concern** 37:13
42:3 52:6
**concerns** 78:2
**confidence** 80:7
**confidential**
12:1,2
**confidentiality**
11:24 41:24
42:4 87:16
**confirm** 47:22
50:1
**confirmation**
78:17
**confirmed**
76:10
**connecting**
65:21
**consider** 68:2
72:1
**consideration**
96:17
**construction**
11:8 43:22
**consult** 14:1
**consultancy**
59:11
**consulted** 14:4
**consulting** 14:2

**consummate**
58:23
**contact** 44:22
46:23
**contacts** 43:10
**context** 87:20
87:21
**continuation**
30:6
**continuations**
30:10
**continue** 53:13
80:23
**continues** 93:21
**contract** 16:13
53:1,2,3 75:24
76:1 80:14
85:23,24
**contracts** 15:9
15:12 63:21
85:25
**contractual**
28:17,24
**control** 66:4,10
**convenience**
82:19
**conversation**
25:9 47:4
**conversations**
8:5 53:25 61:4
61:12
**coordinate** 69:5
**coordinating**
51:25

**coordination**
68:23 69:3
**copy** 41:21
48:24 49:1
**corners** 1:3,16
3:2 7:2 8:9 10:9
12:7 19:2 27:2
48:16 52:1
65:11 67:9 68:4
68:15 80:13
84:5,12,15 86:6
88:21
**correct** 14:6
16:3 24:15
27:24 34:22
35:5 46:21
49:12,20 53:7
55:4 60:4 65:19
70:4,24 72:11
72:13 73:10
74:2,17 76:18
79:24 80:8 81:4
81:23 83:6,7,21
84:25 89:6 90:5
90:17 93:2 96:3
**correction** 74:1
**cost** 37:8 70:14
70:20,22 74:13
77:5,9 91:21
**costs** 37:21 55:6
55:19 80:25
**counsel** 8:19
97:8,9
**count** 78:14

**counter** 1:5,9
**country** 11:6
**county** 96:9
**couple** 48:6
**court** 1:1 8:11
8:15 9:2
**cover** 77:5
80:25
**covering** 77:9
**coyle** 3:4 8:22
**credit** 49:2
84:20
**crr** 2:6 97:24
**crucial** 15:13,17
**csr** 2:6 97:24,25
**current** 12:4
49:15
**currently** 10:9
49:17 64:11
72:16 92:2
**customers** 52:11
62:2
**cv** 1:6 8:12

**d**

**d** 1:3,16 3:2 8:1
8:9 48:16
**dalio** 74:8
**dalio's** 75:23
**dallas** 2:8 8:13
55:15
**daniel** 48:18
**darren** 22:2,11
25:24 26:1,6
**date** 24:21
43:15 45:25

47:25 48:3,4
50:13 67:16
90:21 95:3
**dated**  14:14
21:8 26:21 34:4
38:17 43:15
44:8 45:10
49:21,25 51:15
59:8 60:25
61:19 64:24
67:4 71:20 74:6
76:7 77:22
83:14 85:16
91:18
**day**  2:4 26:15
30:18 52:13
71:2 78:4 96:11
96:19 97:21
**days**  35:11
44:23 63:5
**deal**  15:13 16:5
25:4,11 28:3,4
29:3 32:1 48:4,5
58:10 66:11
83:3 85:1
**dealer**  43:22
**dealers**  11:7
**deals**  11:16
**debt**  23:24,25
**debtor**  49:4
**december**  10:5
**deck**  46:19
**defaulting**
78:15

**defendant**  1:5,8
8:25
**degree**  9:25
10:4
**deliver**  81:13
82:4
**delivered**  82:1
82:13
**demand**  37:1
**denver**  32:6,8
**department**
45:15,16 46:6
89:19
**deponent**  97:17
**deposit**  90:2,10
90:15
**deposition**  1:12
2:1 4:8 8:7,12
94:11 95:3 96:2
97:11,13,15
**depositions**
13:17
**describes**  52:11
**description**
96:13
**detail**  24:4
**detailed**  28:16
74:13
**determined**
90:22
**develop**  39:21
**dfo**  23:8 73:2,2
74:24 77:2,4
82:4 85:25 90:1
90:21,23 93:20

**diana**  40:25
65:6
**died**  60:9
**different**  10:11
11:22 24:24
40:22 44:20
52:11 65:22
75:22 77:15
86:15
**differently**
58:10 59:2
**direct**  16:8 63:2
**directly**  63:5
**director**  62:6
**directors**  61:8
63:1
**disclosures**  42:4
**discuss**  78:21
**discussed**  29:2
59:14
**discussing**
56:16 59:23
**discussion**
42:11 50:16
52:23 57:13
58:1,20 80:17
**discussions**  25:5
25:12,14 32:5
42:7 58:22 88:6
**distinct**  14:10
**distributor**
42:25
**district**  1:1,1
8:10,11

**divide**  29:6
**document**  48:2
88:16 96:14
**documents**
28:13 88:3 92:6
**doing**  10:6,14
11:2 31:6 39:16
53:22 57:20
72:3 77:3,7
**dollar**  27:9,9
**donofrio**  46:4
**double**  64:23
**downside**  58:11
58:16
**draft**  40:13
79:22 80:12,19
85:20
**drafting**  85:23
**dubai**  75:19
**duly**  2:3 9:6
97:6
**duties**  64:16
**duty**  10:18

**e**

**e**  8:1,1 45:11
**earlier**  28:13
**easier**  15:19,22
15:24
**economics**
54:13
**edge**  59:9,10,17
**educate**  22:14
**educational**
9:12

**ef** 21:3 72:25 76:11,14,23 77:2,4,23,25 78:2 80:13 81:11 85:25 90:8 93:25
**effort** 63:3,7
**efforts** 52:14
**egg** 57:11
**eight** 10:22 52:3 52:11
**either** 57:20 66:3 73:13,14 87:6 89:18
**email** 4:9,11,14 4:15,17,18,20 4:21,23,24 5:1,2 5:4,6,7,9,10,12 5:13,14,16,17 5:18,20,23,24 6:1,2,4,5,6,8,9 6:11,12,14,15 6:17,18,20,21 6:23,24 7:1,4,6 14:13,19,21 21:8,13 22:1,11 22:13,18 23:5 24:9,13,21,23 24:24 25:23 26:21,22,23,25 29:15,17 30:8 31:17 32:13 34:4 35:3 36:5 36:14,16 38:17 38:18 42:22 43:2,15 44:3,8 45:10,23 46:1 46:10,18 47:18 47:19 49:25 51:15,19,22 52:10,21 53:1 54:11 56:14 59:8 60:13,13 60:25 61:19 63:4 64:23 67:4 68:11 71:19,23 72:15 74:6,8 76:7,21 77:22 78:2 79:15,22 83:14 85:16,17 86:7 87:5 89:10 91:18
**emails** 30:18 76:8
**employee** 21:1 36:9 43:20 45:24 59:9 67:7 77:25 97:7,9
**employer** 67:23
**ended** 94:17
**engaged** 64:17 64:19 87:23
**enjoyed** 59:13
**entities** 18:13
**entity** 17:8 18:11
**environment** 55:25
**equipment** 11:1 11:8,9 43:1,23
**equipped** 17:14
**equity** 27:19 34:11
**equivalent** 82:20
**erickson** 48:17
**essence** 44:3
**estate** 24:2 44:21 46:15
**estimate** 12:24
**everybody** 29:7
**evp** 68:5
**exact** 25:8 42:1 67:16 70:11 91:6 93:18
**exactly** 15:11 37:14
**examination** 4:5 9:7
**examined** 97:5
**example** 24:2 59:22 66:12,17
**except** 90:8 96:3
**exchange** 47:18 71:19
**exclusively** 57:18
**exclusivity** 57:9 57:16
**excuse** 10:20 20:25,25 30:25 36:11
**exec** 86:9
**executed** 49:1 96:16
**exhibit** 4:9,11 4:12,14,15,17 4:18,20,21,23 4:24 5:1,2,4,6,7 5:9,10,12,13,14 5:16,17,18,20 5:21,23,24 6:1,2 6:4,5,6,8,9,11 6:12,14,15,17 6:18,20,21,23 6:24 7:1,2,4,6,7 14:11,13,18 19:18 20:8,10 21:5,6,7,10,12 21:24,25 22:10 24:6,8,8,19,20 24:22 25:21,22 26:19,20 29:8,9 29:10,11,12 30:15,23 31:3,9 31:14,19 32:6 32:16 33:4,5 34:2,3 36:3,5 38:15,17 40:9 40:11 42:14,20 42:21 43:13,14 44:4,7,8 45:5,7 45:22,23 46:8,9 47:16,17 48:10 48:12,12 49:23 51:13,15,17,21 52:8,9,22,24,25 54:8,10,10 56:11,12,13 59:5,6,24 60:10

60:12,23,24
61:17,19 64:21
64:22,23 67:2,3
68:8,10 71:17
71:18 74:4,5
76:5,6 77:20,21
79:13,14 83:12
83:13 85:14,15
86:4,5 88:11,14
89:8 91:16,17
92:15,16
**exhibits** 4:8
29:5,14
**existing** 33:10
33:19,22 34:18
35:15,19
**exp** 97:25
**expanded** 35:15
**expecting** 78:16
**expenses** 84:8
**expensive** 74:21
**experience**
11:23
**expiration**
50:13
**expires** 96:25
**explain** 23:22
25:7 39:6 61:25
85:19 89:21
**explanation**
27:1
**exploring** 31:21
31:24 53:20
**exposure** 59:4
73:16,18

**expressed** 96:17

**f**

**faa** 63:25
**face** 57:11
**facility** 49:3,3
**fairly** 18:4
**falcon** 21:3
72:25 76:11,14
76:23 77:2,4,24
77:25 78:2
80:14 81:11
85:25 90:8
93:25
**fall** 45:2
**familiar** 11:24
51:9
**family** 34:10
44:16
**far** 32:5 41:5,7
42:9,10
**fast** 75:14
**favorable** 55:24
82:25
**fca** 12:18 13:8
13:13 14:16
16:4 17:7,7,13
20:13 21:8 22:6
24:21 25:22
28:2 29:19,19
29:20,21,21
34:4 36:5 38:5
38:17 40:11
43:15 45:7,25
46:9 47:18
52:25 60:25

64:24 67:5
68:19 71:18
74:5 76:7 77:22
79:15 85:16,16
86:1,6,11,16
88:7,12 89:9
92:17 93:23
**fca's** 12:13
18:18
**fca000452** 6:25
**fca001280** 6:8
**fca002276** 5:25
**fca002566** 5:11
**fca003044** 4:10
**fca003048** 4:11
**fca004057** 6:10
**fca005168** 6:16
**fca014028** 6:19
**fca018248** 6:17
**fca021118** 5:22
**fca022460** 6:22
**fca022959** 4:19
**fca023278** 6:20
**fca023544** 4:13
**fca023769** 6:11
**fca027914** 6:14
**fca028103** 6:13
**fca028132** 6:5
**fca028145** 6:7
**fca028150** 7:5
**fca028197** 5:17
**fca028222** 6:3
**fca028224** 5:16
**fca028265** 6:4

**fca028347** 5:15
**fca028492** 4:22
**fca028494** 4:23
**fca028496** 5:1
**fca028503** 5:5
**fca028510** 4:20
**fca028520** 5:6
**fca028555** 5:13
**fca028571** 5:8
**fca028580** 5:12
**fca028848** 4:16
**fca028851** 4:14
**fca028861** 4:17
**fca028872** 6:23
**fca029175** 7:1
**fca029196** 6:1
**fca029268** 5:20
**fca029280** 5:3
**fca029341** 4:25
**fca029854** 5:19
**fca030052** 7:3
**fca030326** 5:9
**fca031350** 7:6
**fca036893** 7:8
**federal** 2:8
**fee** 55:18,19,20
55:21 68:23
69:3,4,7,10 93:1
93:1
**fees** 70:23
**fgebruary** 97:21
**fifth** 15:2
**filed** 8:10
**final** 25:13
75:24 88:18

**finalized** 53:2
**finance** 9:20 15:24
**financed** 16:13 18:1
**finances** 74:15
**financial** 12:11 12:13,16 17:21 23:19 36:13 68:14,16,19 72:1,10 73:18
**financially** 8:17 63:19 97:10
**financing** 13:20 13:25 15:14,19 20:6 22:16 27:5 28:15 30:19 31:3,8,18 34:5 55:19
**find** 13:20 35:7 63:6 73:15 75:22
**finding** 57:21
**fine** 13:4 27:16 30:9
**finished** 19:4
**finishes** 24:18
**firm** 8:16 17:15 17:25 34:11 46:15 47:2 57:21 67:7 72:5
**first** 9:6 26:25 38:14 47:19 53:1 62:6 69:18 71:23 72:14,21 74:20 75:19 80:4
**five** 13:24 71:5 75:22 92:8
**fix** 45:7 68:7 81:21
**fleet** 69:18,21
**flight** 45:15,16 46:6 66:15 68:23 69:3,5 74:8 75:10,17 76:2 78:11,24 79:2,7,10 92:1,3
**flights** 51:25 72:7 74:21 91:2 91:11,21
**flip** 92:6
**flipping** 62:16
**flohr** 75:19
**floor** 3:5
**florida** 3:12 44:18 46:17 96:8
**flow** 18:5,16 50:6
**flown** 71:25 72:24 73:12
**fly** 61:15 72:12 80:23 91:11
**flyers** 86:19
**focused** 10:25 86:16
**following** 63:14 78:12 84:17
**follows** 9:6
**force** 51:3
**foregoing** 96:1 96:15 97:12,13
**formal** 26:10,14 32:15
**format** 62:22
**former** 44:22 46:23 67:23 86:9
**fortune** 57:7
**forward** 25:19 74:18 86:21
**forwarded** 36:16
**forwards** 40:12
**found** 49:7
**foundation** 35:21 40:1 53:17 54:4
**founder** 44:13
**four** 1:3,16 3:2 7:2 8:9 10:9 12:7 19:1 27:2 48:16 52:1 58:8 61:9 65:10 67:9 68:4,14 80:13 84:5,12,15 86:6 88:21
**fourth** 73:5
**frank** 29:24 30:3 31:9,17 32:13
**frankly** 13:16 19:25 63:9
**freedom** 84:13 86:13,20
**friday** 40:12 76:8 78:8,11 86:7
**front** 87:12
**fruition** 66:18
**fund** 27:19
**funded** 47:23 48:3,6 50:2
**funds** 48:20 49:13 50:4,6 66:18 74:23,23 77:6,10
**further** 58:20 94:7
**future** 19:20 43:6

**g**

**g** 8:1
**g500** 61:23
**g500/600** 63:25
**g5000/6000** 90:4
**g600** 61:23
**g75** 89:23
**gap** 11:12 82:16
**garth** 34:7,8 36:14
**general** 84:15
**generally** 28:2 32:2,3
**generate** 12:18
**generates** 12:24
**gentleman** 32:8

**getting** 26:17 37:5 42:9 91:21
**give** 10:13,20 12:23 13:2,4 14:12 20:9 24:7 24:20 25:6 26:20 29:5,14 30:16 31:13 33:4,25 34:3 36:4 37:11,18 38:25 40:10 42:14 43:14 45:6 47:17 48:8 52:25 54:9 56:12 58:18 60:18 71:5 78:24 79:5,6 88:2 92:8
**given** 63:4 96:18 97:14
**giving** 28:18 39:10 67:3 83:15
**global** 54:17,21 57:3 60:20 89:23
**go** 13:21 21:5 26:25 28:14 31:9 32:5 33:5 33:15 40:17 47:19 49:23 52:20 56:19 58:20 63:24 75:20 80:21 86:7,19 91:18 92:24
**going** 15:23 20:19 24:7 29:13 30:16 40:10 43:10 57:15,23,24 61:25 64:1,2,7 68:9 72:3,6 74:18 80:23 81:12 87:9 91:20 93:12,13
**good** 8:2 16:18 21:23 37:3 39:7 39:9 41:2 45:8 47:10 48:25 59:12
**goods** 70:14
**gowans** 14:13 40:12 41:14 52:10 71:20 73:22 74:1 85:18
**gowans's** 53:12
**grab** 48:1
**graduate** 9:17 10:3
**graduated** 10:5
**grahsl** 26:8,9
**great** 41:15 51:11 81:6 83:3
**greater** 18:17
**gregory** 46:10 46:12 47:1
**grounded** 61:15 63:25 64:5,10
**group** 3:11 10:24 20:23 21:1 27:1 33:23 39:4 48:17
**groups** 11:5
**guarantee** 84:21
**guarantees** 84:24
**guarantors** 27:16 28:6
**guess** 37:21 49:10 79:16 87:3 93:23
**guessing** 77:23
**gulfstream** 61:5 61:12,14 62:3
**gutchess** 3:10 4:5 8:24,24 9:8 12:18 14:12 16:15 17:6 18:12,15,23 19:19,20 20:9 21:7,25 22:23 22:24 24:7,20 25:22 26:20 28:3,14 29:13 29:22,23 30:9 30:11,14,16 33:4,5,18 35:7 35:10,13,23,24 36:1,4 37:18 38:11,13,16 40:2,8,10,20 42:8,14,18,21 43:14 44:8 45:6 45:10,23 46:9 47:8,17 48:1,4 48:11,25 49:5 50:10,11 51:11 51:14,20,21 52:9 53:20 54:2 54:9 56:12 58:5 58:6 59:6 60:11 60:24 61:18 62:23,24 64:4 64:22 67:3 68:6 68:9 71:4,13,16 71:18 73:24 74:5 75:10,16 75:21 76:6 77:19,21 79:14 79:21 83:11,13 85:11,13,15 86:5,23,25 88:12,18 89:9 89:14 91:15,17 92:5,8,16 94:6 94:13
**guy** 78:23
**guys** 53:20 63:7

**h**

**h** 3:4
**habit** 40:19
**hand** 15:24,24 21:25 25:22 52:9 62:5 68:9 85:15 96:18
**handful** 88:5
**handing** 21:7 51:14 60:24

61:18 77:21
79:14 83:13
91:17 92:16
**happen** 28:22
28:23
**happened** 19:14
60:8
**happy** 39:4 63:5
66:6 84:21
**harris** 55:8
**haveles** 3:4 8:21
8:21 12:14 16:6
17:4 18:11,22
19:17 22:22
24:17 28:2,12
29:18 30:6,13
33:14 35:21
37:15 38:9 40:1
40:3,16 42:6,12
42:17 48:23
50:8 53:17,24
54:4 58:4 62:20
63:23 71:7,15
73:23 75:8,18
79:18 85:12
86:22 88:15
94:8
**he'll** 63:10
**head** 93:19
**hear** 17:7 86:20
**hearing** 76:20
**help** 11:16
69:13
**helping** 57:13

**hensley's** 44:1
**hereto** 97:19
**hey** 39:1 87:18
88:8
**high** 13:2,4 57:8
**higher** 54:7
58:11,13
**highlighted**
90:8
**hired** 67:13,17
**historically** 27:5
**hobbs** 45:11,19
**holt** 42:22,24
**hope** 59:12
**hour** 47:9 54:18
54:22 71:6
88:25 89:3
**hours** 13:19
14:23 15:4,20
16:2,13 17:8
19:15,22 20:16
20:17 21:16,17
22:20 23:2,12
23:13 27:23
28:4,10,17,24
31:8 37:1,7,12
37:17,23 38:6
39:2,11,15,16
39:18,20,21
40:7 43:4 47:23
48:20 50:2,13
51:1,4 53:6,11
53:21 54:6,14
54:17,19,21
56:17,23 57:10

57:14,24 58:3,7
58:8,17 59:23
60:2,6,16 61:22
66:9,14 70:14
70:19,21 71:25
72:17,20 73:7
73:18,22,25
74:2,21,24
76:15 77:11
80:23 81:19,20
83:5 84:14
86:13 87:19,24
87:25 89:12,14
89:23 90:1,5,7
90:13,17 91:3
92:20
**houston** 32:11
44:18
**huh** 14:15 18:6
18:19 22:5,7
33:7,12,15
34:15 36:6
40:15,17 44:11
46:11,22 55:7
64:25 65:15
78:9 79:17
82:11 83:16
85:6 93:5,8

**i**

**idea** 35:14,18
38:20 41:15
66:25 67:1
**ideally** 39:13
**identified** 4:8

**identify** 8:19
48:12 88:14,15
92:17
**identity** 96:13
**imagine** 57:10
**immediately**
77:2 80:14
**important** 16:4
**improves** 84:7
**incentive** 7:3
88:17,19
**including** 69:13
**income** 68:23
**index** 4:1
**indications** 15:9
**individual** 55:9
**individually**
1:14
**individuals** 31:1
57:8
**industrial** 10:25
11:1,8 43:22
**industry** 11:16
32:11
**information**
12:2 76:13 88:9
**informational**
36:19
**informed** 76:12
**informing** 76:23
**inquired** 19:21
**inquiry** 19:15
**inside** 47:2 88:7
**insight** 35:20
38:20 39:17

43:5 46:21 61:1
77:13,16 84:13
85:23 86:1,13
88:23,24 93:24
**instance** 2:2
**institution**
15:14
**instrument**
96:15
**insurance** 82:8
**interact** 65:16
**interacting**
65:17
**interest** 15:9
32:4 49:8,9,18
55:22,23,24
93:3,10,13,15
**interested** 8:17
22:15 25:3,11
25:17 31:7
53:10 60:7
66:14 97:10
**interim** 82:1
**internal** 42:11
**internally** 42:7
**interrogatories**
49:16 91:7
**introductions**
11:17
**invest** 34:24
**investment**
11:13 21:23
46:15 84:6
**investments**
44:20

**investors** 32:22
**involved** 55:1
**ireland** 80:2
81:11
**issues** 76:12

**j**

**j** 34:7
**jamie** 65:9,10
**january** 1:17
2:4 8:3 10:16
16:17 93:16
95:3
**jason** 43:18
**jeddah** 74:9,10
75:11,18 76:2
**jeff** 3:13 8:24
14:8 20:3 40:22
49:2
**jeffrey** 3:10
**jet** 55:15 86:20
**jgarth** 34:6
**job** 16:18
**jobs** 10:11
**joe** 3:16 8:14
59:8,8,9
**joel** 46:10
**john** 46:2
**johnson** 24:9
31:3,4
**joined** 16:17
**josh** 34:8 36:17
**jpmorgan** 10:19
10:21 11:4
31:10,12 45:11
45:15,16,24

88:3
**jr** 3:4
**julie** 2:5 8:15
97:24
**july** 7:6 71:20
72:7 74:6 76:7
77:22 78:8
91:18,25 93:9
**jump** 23:9 78:20
**june** 6:11,14
46:10 64:24
67:4,11 93:7,7
**juranek** 36:11
36:11 89:10

**k**

**kavanagh** 67:4
67:6
**keep** 12:1 43:5
62:16 75:1
**keeping** 69:13
**kennedy** 56:14
56:16
**kevin** 74:7,12
**kind** 27:25
87:21
**knew** 64:10
**know** 10:15
17:22 19:21,21
20:18,22,24
21:2 23:11
26:10 41:1,2,9
41:11 53:3,8,18
55:14 58:25
60:19 62:12
63:7,10 64:1,4

65:13 66:19,23
67:18 70:9,12
71:21 77:2,4
80:1 87:14,15
87:21 89:17
90:9 91:24 92:3
**knowing** 13:17
**knowledge** 12:3
17:3,10,16 38:5
**known** 32:8
43:9 96:11

**l**

**label** 66:6
**labeling** 66:21
66:25 68:1
**landmark** 46:13
46:14
**large** 17:8 23:23
65:13
**larger** 18:8
**lasted** 83:4
**laughing** 86:23
**law** 3:11
**lead** 11:19,21
12:22 52:2,3,12
**leading** 59:9,10
59:17
**leads** 61:22
**learn** 13:15
**learned** 19:24
20:1
**leave** 27:13
**left** 62:5
**leg** 78:11

**legal** 3:16
**legs** 78:15,18
**lend** 15:23 49:4
**lender** 28:18 49:3
**lending** 11:2,3 11:20
**letter** 26:13,15 80:19,20
**letting** 41:11
**level** 13:2,5 24:4 35:1 66:10
**lewis** 50:17
**liability** 72:16
**licensed** 97:3
**life** 40:22
**lift** 64:3 78:15 81:20 82:2,15 82:19,24 83:2
**likely** 14:8 53:9 53:13 62:13
**line** 30:13 34:5 46:20 68:23 84:20 95:4
**liquidity** 27:6 27:17,18,25 28:5
**lisa** 3:4 8:21
**lisa.coyle** 3:7
**list** 14:5 61:5,13 61:23 62:1,15 63:15 86:9
**little** 13:6 58:10 59:4
**livingston** 26:23
**llc** 1:3,15 3:2 8:9 68:15
**llp** 2:7 3:5 8:22
**loan** 5:21 17:2 27:11,23 28:16 47:25 48:1,8,13 48:19,22 49:3 55:21 92:19,21 92:23,25,25
**location** 8:12
**long** 15:12 17:25 32:9 39:13,21 43:9 64:1,4 68:11 82:8,10,13 86:9
**look** 14:16 15:2 17:24 20:3,15 22:8,24,25 23:10 31:19 33:8 38:13,18 51:16 52:21 54:15 71:2 72:21 87:5
**looked** 78:5
**looking** 17:1,20 31:2,18 35:3 53:22 56:18 62:12 63:20 68:22 87:7 91:20,23
**looks** 14:21 21:15 24:9 25:24 29:14,23 31:17 43:3 51:23 85:17 89:22 92:19 93:3
**lose** 13:10 38:1 38:2,3
**losing** 11:14 66:4
**loss** 71:1
**lost** 80:6
**lot** 27:4 65:21
**louisiana** 43:20 43:21,23
**lower** 81:1
**luck** 35:24
**ly** 14:10

**m**

**m** 9:15
**m&a** 11:2,18
**machine** 2:7
**made** 13:12 63:16 74:1 97:17
**main** 12:20 20:22,23 23:7 63:2 76:13,22
**maintain** 66:10
**maintenance** 27:17 28:1,5
**major** 9:20
**make** 15:21 23:1 28:9 37:3,4 40:4 49:7 50:23 51:2 52:14 65:20 67:25 81:8,12
**makes** 17:21 20:2
**making** 42:3
**manage** 12:21 69:8,12,23 70:1
**managed** 47:8
**management** 69:6 80:9 84:3
**managing** 11:11 61:8 62:6 63:1
**maplemark** 24:10,11 25:3 31:5
**march** 4:11 5:2 5:4,7 14:14 21:8 22:4 26:21 34:4 36:5 38:17
**mark** 24:18 38:16 48:11 64:23
**marked** 14:11 20:8 21:6,24 24:6,19 25:21 26:19 29:8,9,10 29:11,12 30:15 34:2 35:11 36:3 38:15 40:9 42:20 43:13 44:7 45:5,22 46:8 47:16 48:10 51:13 52:8,22,24 54:8 56:11 59:5 60:10,23 61:17 64:21 67:2 68:8

71:17 74:4 76:5 77:20 79:13 83:12 85:14 86:4 88:11 89:8 91:16 92:15
**market** 10:25 11:14 17:25 35:16 37:1 57:10,18,24 59:23 82:20 87:18
**marketing** 33:10 34:17 35:15,16 43:8 57:7,13 60:5 64:14 84:8 86:11 87:23,25
**marriage** 82:18
**mary** 62:2 86:8 86:25
**mary's** 86:19
**matter** 8:8 14:20
**maurin** 43:18
**max** 73:16
**mba** 10:1
**mccausland** 76:17 79:22 80:20
**mcgrew** 29:25 30:3 31:10,12
**md's** 61:3,7 63:4
**mean** 15:8 17:20 18:16 19:22 20:3,25 23:25 27:8,12 31:23 33:18 53:15 57:12,16 63:19 64:12 66:8 75:9 79:1,5 81:7 89:1
**means** 27:22 50:20
**medical** 82:6
**meet** 75:23
**memorandum** 32:15,17
**mente** 18:25 19:1,2,6 20:23 21:1 27:1,5 31:22 32:1 33:23 48:17 53:14,16 61:8 82:8,10,13
**metlife** 82:4,7
**miami** 3:12
**michael** 1:13 2:1 4:4 8:8 9:5 9:10 61:20 75:21 95:2 96:1 96:6,11
**microphone** 45:1
**microphones** 8:4
**mid** 11:14
**middle** 10:25 27:3 72:15
**mike** 21:9 83:15 83:17
**million** 13:6,11 16:22 17:2 18:14,14 19:3,5 19:10,10,13,13 27:13 28:8 49:17 84:17 90:22
**milt** 45:14
**milton** 45:11
**mind** 18:2 42:19 43:5 64:10 82:14
**minority** 31:21
**minute** 71:6 92:8
**mischaracteri...** 28:12
**missed** 73:21
**mistake** 29:20
**model** 62:7
**moment** 14:16 22:8 36:7 71:5
**monday** 86:21
**money** 50:23 63:20
**month** 70:12
**monthly** 49:8,9 49:19 68:20,21 69:6
**months** 16:19 85:5
**morning** 8:2 59:12
**motivate** 51:3
**move** 27:18 36:1 42:19 56:18 57:14 58:2,7
**moved** 25:19
**mpt** 82:4,5
**multiple** 29:15
**mute** 8:5
**mutually** 80:13

**n**

**n** 8:1
**name** 8:14 9:9 26:5,7 36:10 46:3 53:14,16 61:5,12 62:17 95:2 96:14 97:20
**named** 22:1
**nature** 25:8
**nearly** 61:4,12 84:8
**need** 33:3 37:4 39:13 52:2 64:2 71:25 74:20 76:12 77:1 78:14
**needed** 82:2,15 82:24 83:1
**needs** 43:6
**negotiate** 86:2
**negotiated** 54:25
**net** 18:21 19:2 41:4,7 42:9,10 57:8

**network** 65:17
**never** 41:2
  66:17 75:18
**new** 1:1 3:6,6
  8:11 16:18
  17:12
**nice** 16:19 26:14
**nondisclosure**
  13:13
**north** 56:9
**notary** 96:23
**note** 8:4 29:18
  48:23 81:3
**noted** 96:3
**notification**
  72:5
**november** 93:18
**number** 20:13
  28:10 29:19
  43:3 47:18
  49:16 62:9,10
  65:12 71:14
  85:3,11 90:6
**numbered** 2:4
**nw** 3:11

**o**

**o** 8:1
**oath** 96:12 97:6
**oaths** 97:4
**object** 16:7
**objection** 12:14
  16:6 17:4 28:12
  35:21 38:9 40:1
  40:4 42:12
  53:17,24 54:4

63:23
**objective** 81:15
**obligations**
  28:17,25 72:2
**obtain** 15:19
**offer** 38:20 41:9
  73:17 78:23
  79:2,7 80:24
**offering** 32:15
  32:17 38:19
**office** 34:10
  44:16 96:18
**officer** 65:10
  97:11
**offices** 44:18
**officially** 47:24
  50:3,12
**oh** 45:3 48:25
**oil** 32:11
**ok** 87:9
**okay** 9:17,21
  10:2,6,10,23
  11:2,4,10 12:1,4
  12:6,9,13,23
  13:10,12,18,21
  14:4,12,17,17
  14:24 16:1,4,10
  17:20 18:3,9
  19:6,14 20:22
  21:5,18 22:10
  22:17 23:15
  24:5,7,13 25:3
  25:10,20 26:12
  26:18,25 27:12
  28:7 29:2,5 30:5

31:9,23 32:4,12
32:14,24 33:22
34:16,23 35:6
35:23 36:18
37:6 38:14 39:6
39:23 40:8
41:21 43:12
44:1,3,6,25
45:18,21 46:7
46:23 47:4,7
48:8 49:5,9,18
49:21,21 50:7
50:10,16 51:2
51:23 54:21
55:2,5,19 56:10
56:10,19 57:6
57:23 58:20
59:1,22 60:5,22
61:16 62:15,17
62:23 64:12,20
65:6,12 66:19
66:24 68:7,16
68:21 69:3,6,10
69:24 70:1,5,13
70:25 71:2,21
72:14,25 73:11
73:13,13,25
74:12,18 75:6
75:13,21 76:16
76:25 77:18,19
78:2,12 79:12
80:1,5,21,24
81:3 82:12,18
83:3,10,19 84:2
84:5,16 85:1,3,9

85:22 86:3,18
88:8 89:25 90:7
91:13,25 93:20
93:25 94:5
**omaha** 34:11
**once** 14:10
  25:18
**ones** 30:2 63:6
**open** 58:8
**operated** 62:3
**operating** 44:20
  65:10
**operator** 62:14
**opinion** 80:11
**opportunity**
  22:14 23:21
  30:19 31:3 34:6
  36:22 50:23
  51:7,9 59:3
**opposed** 57:19
  57:20
**optimize** 77:17
**option** 71:24
**options** 72:2,9
  72:13,13 73:14
  75:1,5 77:1,15
  91:22
**oral** 1:12 2:1
**organization**
  12:12 41:9,10
  41:12
**original** 26:23
  63:4 72:4 92:22
**origination**
  92:25

**outcome**  8:18
  97:10
**outside**  14:2
  41:12
**outstanding**
  49:17
**overview**  13:2,5
  14:22 32:13
  36:16 54:13
  59:14 86:12
**own**  66:25
  69:24
**owned**  62:3
**owner**  61:5,13
  62:13 75:24
**owners**  12:21
  61:23 63:15
  69:4,8
**ownership**
  62:10

**p**

**p**  8:1
**p.m.**  2:5 40:14
  40:21 92:12,12
  94:17
**pacheco**  3:10
  8:25 35:25
  91:14 92:7
**page**  4:1 28:15
  33:9 39:4 51:23
  52:11 68:22,25
  72:14,21 74:19
  87:11,12 88:24
  92:24 95:4

**paid**  37:23
  49:14 54:18,22
  70:18,23 75:2
  90:12,21 91:12
  92:25
**paragraph**  27:3
  32:16 49:2
**parallel**  57:22
**part**  9:13 10:20
  10:22 23:23
  28:3,4 29:4
  35:20 64:16
  74:15 77:13,14
**participation**
  58:12
**particular**
  10:12 64:9
  66:17 70:12
  89:22
**parties**  11:22
  48:14 97:8
**partner**  22:16
  31:24 34:25
  67:15,18
**partners**  31:21
  34:12
**party**  8:17
**pass**  36:24
**passed**  23:21
**passengers**  52:2
  52:3,12
**past**  11:23
**path**  57:22
**paul**  42:22 44:1

**pay**  27:22 49:10
  50:24 55:18
  69:9 75:4 85:21
  88:23 89:2
**paydown**  28:19
**paying**  49:18
  82:21
**payment**  78:24
  79:3 90:2,16,17
  90:18,20,23
  93:15
**payments**  49:7
  90:25 93:4,7,10
**pennsylvania**
  76:17
**people**  17:24
  29:15 30:19,22
  65:3,22
**percent**  15:15
  15:16 16:5 27:6
  27:19 56:8 83:5
**perfectly**  23:11
**period**  10:8
  63:11 64:2,9
  82:15,25 97:18
**person**  50:25
  64:14 96:14
**personal**  84:23
**personally**  80:4
  81:5,9,13 96:11
**perspective**
  16:16 17:21
  20:6
**peter**  3:4 8:21
  75:16 76:16

**peter.haveles**
  3:7
**pgs**  84:23
**phones**  8:6
**pick**  8:4 78:23
  79:2,7,10
**piles**  29:7
**pioneer**  1:2,15
  3:2 8:8 48:15
**place**  15:9 28:1
  57:14
**plachy**  32:7,8
  32:12
**plaintiff**  1:4,9
  8:22
**plan**  7:3 39:24
  88:17,19
**plane**  52:13
  81:25 82:1,16
**planes**  12:21,22
  51:10 61:14
  69:8,12,17,22
  69:24
**planning**  36:13
**please**  8:4,5,19
  9:3,9 74:12
  78:17
**plenty**  63:4
**pllc**  3:11
**plus**  56:4,6
  70:23
**point**  11:19,21
  15:2 23:12 33:9
  34:17 35:14,18
  78:14,16 80:22

91:23
**points**  22:25
  59:15 83:19
**position**  12:4
  36:12 43:24
  44:1 46:5
**possible**  20:5
  63:10
**postgraduate**
  9:21
**potential**  14:22
  22:16 41:4
  85:20
**potentially**  66:4
**powerpoint**
  87:1
**prepaid**  77:11
**prepare**  21:18
  22:17 89:15
**prepared**  59:20
  87:4
**presentation**
  39:3 40:13 61:2
  66:19 86:11,21
  87:3
**presented**  20:4
**presold**  16:14
  19:16 22:21
  23:2,12 28:10
  74:24
**presumably**
  49:22
**pretty**  23:8
**previously**  61:5

**price**  54:18 55:3
  55:5,6 58:11,14
  58:18 70:18
  90:2,12
**pricing**  54:24
**primarily**  10:25
  11:3
**primary**  41:1
**prime**  56:4,6,7,8
**principal**  93:6,6
**print**  62:18,22
**prior**  28:18,25
  35:11 60:1
  87:17 97:5
**priorities**  74:20
**private**  8:5
  34:10 44:16
**probably**  14:5
  18:14 35:11
**problem**  35:9
  54:5 71:7
**problems**  54:3
**procedure**  2:9
**proceed**  9:4
**proceedings**  4:3
  94:17
**proceeds**  92:25
**process**  32:14
  51:24
**proctor**  14:14
  21:9,18 25:25
  38:19 48:17
  78:19,22 79:16
  80:12 93:20

**proctor's**  20:12
**produce**  50:8
**produced**  2:2
**product**  39:1,10
  39:20 41:1,9
  45:20 82:2 83:2
**profit**  71:1
**profitability**
  18:17,18
**profitable**  13:8
  13:9 19:6
**profits**  19:8
**program**  43:5
  60:2 66:6 77:16
**project**  16:19
**projects**  32:20
**promise**  81:13
**promote**  84:9
**promoting**
  84:11
**properties**
  46:13,14 82:6
**proposal**  21:16
  59:16 60:16,20
  66:20 67:25
  85:17
**prospect**  31:24
  40:13
**prospects**  85:4,7
**protection**
  58:11,16,19
**proved**  96:12
**proven**  14:7
  16:2,12

**provide**  11:15
  11:16 72:7
  84:21,23
**provided**  36:21
  82:19 97:18
**provider**  36:24
**provision**  42:5
**provisions**  2:9
**prudent**  41:8
**public**  96:23
**pull**  31:13
**pulled**  62:2
**purchase**  21:16
  31:8 47:23
  48:20 50:2 55:3
  55:5,6 56:18
  58:11,13 92:20
**purchased**  17:8
  43:4 54:14
  56:23 57:15
  58:18 60:2
  81:19,25 82:17
  83:25 89:23
  90:1,5,7
**purchasing**  58:8
  59:24
**purely**  15:25
**purpose**  21:21
  29:16 32:1 43:2
  46:18
**purposes**  36:19
  96:16
**pursuant**  2:8
**pursue**  32:23
  33:2 63:11

**push** 78:23
**pushing** 63:15 63:15
**put** 27:13 32:17 51:10 65:24 66:1
**putting** 32:15

**q**

**qi** 52:1
**question** 15:7 15:10 16:9 18:1 19:18 20:16 22:22 49:2 53:5 58:4 62:25 64:12 72:11 73:23 86:22 87:14
**questions** 14:24 19:23 20:13 39:3 71:24 94:8
**quick** 10:18 24:18 39:4 47:9 62:2 63:11
**quickly** 10:10 50:14
**quite** 13:16 19:25 63:9
**quote** 27:4 39:2 57:6 78:22

**r**

**r** 8:1
**rate** 21:23 55:22 55:23,24 56:1,3 56:5 82:19 83:1 93:13
**rather** 39:1,20
**rationale** 84:6
**reach** 63:5 65:18 77:1 78:5 86:10 87:17
**reached** 14:5 51:24 63:3
**reaching** 88:7
**read** 36:7 38:24 41:21 42:1 71:21 94:10 96:1
**reading** 58:5
**real** 10:10 24:2 44:21 46:15
**realize** 41:24
**really** 23:3,6
**reason** 73:24 95:4
**reasonable** 52:14
**reasoning** 33:1
**recall** 13:16 14:2 21:20 25:5 25:8,12 26:17 35:14,18 42:1 50:6,7 52:23 53:18 54:20 56:24 59:21 64:6 67:1,13,16 79:11 85:8 88:6 88:10 91:5 93:16
**receive** 90:23,25
**received** 72:4 90:19,20 91:7
**recipe** 87:2
**recipients** 29:17
**recognize** 21:10
**recollect** 10:15 52:7
**recollection** 19:14,24,25 25:16
**recommend** 80:13,15 81:1
**recommendati...** 80:16
**record** 2:10 8:3 8:20 9:9 29:18 38:24 47:11,14 48:12 71:8,12 92:10,14,18 94:15 97:14
**recorded** 8:7 97:12
**red** 20:15 79:24
**reference** 61:22
**referral** 55:18
**referred** 20:20
**referring** 15:4 19:17 53:3,19
**refresher** 84:16
**refund** 73:15 91:9
**refunding** 83:4
**regardless** 23:10
**reinforce** 50:18
**related** 8:16
**relation** 62:10
**relationship** 11:12 66:4,11 80:9 81:15 82:21
**relative** 27:10 97:7,8
**relatively** 18:13 58:7
**relativity** 62:22
**remaining** 71:25 73:5,7 89:24 90:6
**remember** 14:10
**remit** 66:18
**renee** 65:7 86:8
**repayment** 49:6
**reported** 2:6
**reporter** 8:15 9:3 42:16 89:13 97:2,18
**reporter's** 4:6 97:1
**repping** 41:1
**representation** 28:11
**representations** 28:9
**representative** 1:14 78:1
**representing** 8:14

**request**  52:13
   74:25
**requested**  28:15
   97:16,17
**requirement**
   29:4
**resell**  17:9 37:12
**reserve**  14:6
   94:10
**resolved**  79:11
**respect**  88:20
**respond**  38:21
   40:13 50:21
   76:19
**responded**  52:1
**responding**
   36:14
**responds**  41:14
   73:22 78:13,19
**response**  20:12
   20:16 23:15,18
   36:20 37:6
   38:24 50:21
   53:12 86:19
**responsibilities**
   12:10
**responsibility**
   12:6
**responsible**
   11:11 12:11
   69:13
**rest**  63:8 93:9
**restivo**  47:19
**retail**  65:13

**return**  21:23
   74:8 78:11,11
   79:7,10
**rev**  21:17
**revenue**  12:19
   12:20,24 16:23
   18:21 19:2
   69:14,16,17,19
   69:21,22 70:5
   70:11 91:8
**review**  75:25
   97:15
**reviewed**  71:22
   86:2
**revision**  80:10
**revolved**  17:17
**revolving**  84:20
**rick**  24:9 31:3,4
**right**  13:4 14:6
   14:25 15:21
   16:15,18,20,21
   16:24,25 17:11
   20:2,7,9 22:25
   23:6,9,12 27:23
   29:13 30:11,17
   34:3 35:2 36:4,8
   37:10,23,25
   38:7 39:14
   41:12,16 45:6
   47:8 48:5,8
   50:14,20 51:14
   52:20 53:21
   54:2,9 56:25
   57:2,4 59:6
   60:11 61:18

   63:18 64:13,15
   64:22 66:5
   67:14 68:2,3
   70:2,16 71:13
   71:23 72:10,16
   73:3,9,21 74:2
   75:14 76:6,17
   77:12,18 78:8
   78:17 79:16,22
   80:2,7 81:1,3
   82:22 83:20
   85:9 86:5 87:22
   89:7 90:10,13
   90:14,22 91:21
   91:22 93:10
   94:6,10
**risk**  59:4 72:10
**risks**  37:4 53:22
**rloc**  84:18
**rmr**  2:5 97:24
**rodgers**  1:13 2:1
   4:4 8:8,23 9:5
   9:10,11 21:9
   61:20 71:19
   94:9 95:2 96:1,6
   96:11
**role**  13:18 41:1
   68:4
**roles**  12:9
**ross**  2:7 8:13
**rough**  12:23
**roughly**  10:17
   19:4
**rules**  2:8

**ruling**  76:20
**running**  57:22

**s**

**s**  8:1
**safe**  69:13
**safety**  69:10
**sales**  7:2 33:21
   40:25 41:11
   42:10 51:3 65:1
   65:3 68:5 85:21
   86:9 88:1,17,18
**salespeople**
   41:16 88:23
**salesperson**
   64:13
**saturday**  40:14
   40:21 74:7
**saudi**  74:11
**saw**  54:3
**saying**  16:1,15
   37:21,22 50:1
   57:23,24 72:9
   74:8 76:9 78:5
   88:8
**says**  20:17 23:4
   28:15 34:17
   38:19 50:17,19
   52:10,12 72:23
   76:11 87:16
**sb**  20:17,18
**scan**  62:2
**schedule**  75:23
**scheduled**  91:24
   92:2

**scheduling**
  51:25
**schneider** 65:6
**screwed** 29:24
**scroll** 31:20
**seal** 96:18
**sec** 31:13
**second** 33:8
  35:7 60:18
  74:20 92:24
**secret** 87:2
**sector** 11:15
**secured** 24:1
  74:8 78:15
**security** 5:21
  24:3 48:13,19
**see** 15:13 17:25
  20:15 22:14
  27:3,20 28:10
  28:11,20 30:20
  33:11 34:16
  38:21 40:11,20
  41:14 45:12
  49:23 51:20,23
  52:4,15 53:5
  59:18 63:12,20
  65:12 66:3
  72:18 76:8,25
  84:6 85:9 87:10
  90:1 92:9
**seeking** 26:12
**seemed** 41:8
**seemingly** 16:12
**sell** 16:2 36:25
  38:1 39:1,2,10

39:11,17,18,19
39:20 40:7 51:4
53:13,15,21
54:6 58:17
81:20
**selling** 35:19
39:16 50:14
53:10,25 54:3
**sells** 50:25
**send** 14:24
  26:15 43:7 46:1
  46:19 47:3
  52:21 61:3
  74:13 76:21
  78:17 87:1,9,22
  88:8
**sending** 30:22
  45:18 47:5
**sends** 74:7
**sense** 17:21
**sensitive** 8:4
**sent** 29:15 30:18
  32:13 34:6
  36:17 50:5 61:6
  63:5 66:20 77:6
  88:3
**sentence** 80:5,6
**separate** 76:21
**september**
  83:25
**serial** 62:9,10
**series** 83:19
**service** 70:3
**services** 1:2,3,15
  1:16 3:2,3 8:9,9

48:16,16 77:14
**seven** 10:17,20
  10:21,22
**sex** 82:21
**share** 40:25
  41:15 76:13
**shareholders**
  35:4
**sheet** 18:4,7
  25:6,13,18
**shelf** 87:6
**short** 58:7
**shorthand** 2:7
  97:2
**shows** 92:22
**sic** 63:8
**sidetracked**
  32:20
**sign** 94:10
**signature** 4:6
  95:1 96:2 97:23
**signed** 13:13
  49:22 56:3
  85:25
**significantly**
  82:20
**similar** 24:9
  69:12
**simply** 37:12
**single** 49:4
**sir** 9:18,22
  19:12 20:11
  21:11 27:21
  28:21 30:21
  38:4 47:21 51:5

63:13 65:8 81:2
**situation** 66:5
  68:2 82:14
**six** 13:24
**size** 27:10
**skiles** 65:7
**skip** 68:6 71:4,4
**slides** 87:2
**small** 18:13
  86:10 88:5
**smaller** 53:13
  53:15,21
**smu** 9:24
**sn** 62:8,8
**softbank** 13:13
  13:19 20:20
  23:7 26:15 28:4
  32:1 37:7,8,22
  48:5,20 50:5
  54:25 56:23
  57:14,20,25
  58:12 59:24
  60:2
**sold** 15:15,17
  37:7 38:6 54:5
  70:11,14,21
  71:25 76:15
  89:23 90:6
**solution** 39:1,10
  39:12,20 75:23
  82:1
**solutions** 3:16
  59:17 86:20
**somebody** 22:1
  27:12

**somewhat** 10:24
24:1
**sorry** 33:16
40:18,20 45:3
79:19
**sort** 20:5 27:17
82:20
**sounds** 47:10
86:18
**source** 72:12
73:14 74:25
75:4 77:1
**sourced** 72:12
**sources** 13:25
14:2 75:22
**sourcing** 74:20
**southern** 1:1
8:11
**space** 11:14
17:5,17
**speak** 17:14,18
33:24 37:16
**speaking** 59:13
**spec** 15:25
**specific** 12:17
13:3
**specifically** 15:8
32:2 53:19
**spent** 84:8
**spot** 73:15
**spreadsheet**
54:15
**spreadsheets**
62:19

**stack** 29:5 88:2
**stamp** 51:16
59:7 61:19
88:12 92:17
**stamped** 60:25
**stand** 83:22
**standard** 61:2
**staple** 60:18
**stapling** 60:19
**start** 9:14 57:7
63:2
**started** 10:16
13:17
**starting** 81:1
**starts** 14:21
**state** 2:6 8:20
9:9 43:1,23
62:17 96:8,24
97:3
**stated** 2:9
**statement** 23:1
50:9 65:20
**statements**
24:16 68:14,17
68:19
**states** 1:1 8:10
**stating** 22:20
**stenographica...**
97:12
**steve** 20:22,23
23:7 63:2,8,9
76:12,21
**stipulations** 4:3
**straight** 38:19
39:16 74:16

**straightforward**
18:4
**strengths** 12:13
12:16
**string** 4:9,11,18
4:20,24 5:1,2,4
5:7,9,10,20,23
6:1,6,8,9,11,14
6:15,17,18,20
6:21,23 7:1,6
**stronger** 18:5
18:15
**structure** 11:16
58:9 59:1
**study** 9:19
**styled** 2:3
**subject** 14:20
30:19 34:5
46:20 53:1 61:1
86:6 89:12
**subscribed**
96:15 97:20
**subsidiary**
83:23
**subtracting**
74:1
**success** 60:5
**successful** 32:21
**suggesting**
73:16
**suggestion** 51:3
**suite** 2:8 3:11
**summary** 59:14
92:19,21

**sunflower** 14:7
25:2,10,17
**sunk** 37:8,21
**supplemental**
64:3 82:15
**supported**
28:17,24
**sure** 21:4 23:8
37:3,4 40:23
86:25
**swear** 9:3
**swim** 45:4
**swore** 51:18
**sworn** 2:3 9:6
**system** 44:10,14
44:15

**t**

**take** 10:10,20
14:16 15:12
22:8 29:16 31:1
36:7 47:9 51:16
61:24 71:5 80:5
81:12 89:20
**taken** 2:3 8:8
20:4 91:2
**talk** 50:19
**talked** 14:8
**talking** 30:23
63:1 86:8
**tall** 50:20,22
**target** 54:7
**task** 50:19,20,22
**taylor** 44:9,12
**team** 33:21
38:25 39:10

40:25 41:11 42:10 50:17 63:8 65:1,4 85:21 88:1
**teams** 50:24
**tell** 9:11 13:1 39:23 50:24 93:18
**temporary** 81:21
**term** 25:6,13,18 39:13,21 49:3,8 82:10,13
**terminate** 80:13
**terms** 19:15 28:15 49:6
**testified** 9:6
**testimony** 97:12 97:14
**texas** 2:6,8 8:13 9:15 10:21,23 14:8 22:15 23:17,20 26:2,3 26:13 27:4 43:1 97:3
**text** 53:5,8
**thank** 29:22 52:3 56:10 75:21 94:12,13 94:14
**thanks** 37:9 72:15 74:12
**thing** 31:18 34:20 37:2 39:7 39:9 64:10
78:14,17
**things** 31:20
**think** 18:3,18 24:2 26:11 29:23 42:18 50:19 80:4
**thinking** 41:4,6 58:10 64:7 72:15 73:16,20
**third** 74:20 83:22 93:9
**thought** 15:18 16:11 37:11,19 48:4 58:9
**thoughts** 42:1
**threat** 72:8
**three** 12:22 29:7 65:5 70:10
**thursday** 41:19
**time** 8:6 10:8 15:18 16:11 17:16,25 18:10 23:12 32:9,25 35:14,18 43:9 50:22 51:6,9 58:7,10 59:2 61:14 62:21 63:4,11 64:9 65:5 67:10,14 72:8 74:19 75:6 75:8 82:8,15,25
**timeline** 25:13
**timing** 28:19
**today** 47:23 50:2 56:8 65:14
76:20
**today's** 94:11
**todd** 77:23 78:19
**together** 32:15 32:17 84:14
**told** 34:20 55:2
**tomorrow** 92:1
**took** 10:18 29:3 75:16 81:9,12
**top** 13:1 51:15 85:3 89:21 93:19
**total** 22:20 55:6 90:2,16,18,20
**touch** 27:14
**tour** 10:18
**towards** 31:20
**town** 10:19
**tracking** 89:14
**trailers** 11:8
**train** 14:19 60:13 68:11
**trait** 81:6
**transaction** 27:6,19 58:23 81:16
**transactions** 7:7 92:23
**transcript** 97:13 97:16
**transportation** 11:1,7
**travel** 77:17
**tried** 17:9
**trip** 74:14 77:5 77:9 78:11 79:11 80:2 81:8 81:11,11 91:12 91:12
**trips** 76:10 91:24
**troy** 44:9,13
**trucks** 11:8,9
**true** 23:3 37:4 96:3 97:13
**trust** 82:6
**try** 29:6
**trying** 22:12 37:8 39:17,18 39:19 45:4 51:2 74:15 75:22 77:12
**tuesday** 91:25
**turn** 39:4 63:8
**two** 12:21 14:9 16:19 18:13 26:15 29:20 41:5 58:7 71:24 93:3,6
**tx** 97:25
**type** 62:10 80:9

**u**

**uh** 14:15 18:6 18:19 22:5,7 33:7,12,15 34:15 36:6 40:15,17 44:11 46:11,22 55:7

64:25 65:15
78:9 79:17
82:11 83:16
85:6 93:5,8
**ultimately** 23:21
25:6 58:17,22
**ultraair** 83:22
83:24 84:7,18
**un** 71:25
**unable** 61:15
**under** 53:14,16
66:5 68:22
96:12,18
**undergraduate**
9:15
**undersigned**
97:2
**understand**
37:4 58:13
65:23 78:20
80:18
**understanding**
23:13 55:17
66:22
**understands**
52:12
**understood**
40:5
**undo** 60:18
**unexecuted**
48:24
**unique** 50:22
51:6
**united** 1:1 8:10

**university** 9:16
**unload** 37:9
**unquote** 39:2
**unsecured**
23:23,25
**unused** 83:5
**update** 31:17
63:17 83:15
**updated** 61:1
**updates** 11:16
**upside** 58:12
**use** 21:21 38:2,3
39:12 57:15
92:19,21 93:23
**used** 21:22
48:20
**utilize** 39:21

**v**

**v** 1:6
**vague** 12:14
16:6
**variable** 56:1
**various** 30:18
**venture** 17:12
**ventures** 12:5
17:15 34:6,9,10
34:23 35:1 36:9
36:15 48:15
83:23
**veritext** 3:16
8:14,16
**version** 49:21
49:22
**versus** 8:9

**video** 8:7
**videographer**
3:15 8:2,15 9:2
45:1,9 47:11,14
71:8,11 92:10
92:13 94:15
**videotaped** 1:12
2:1
**view** 15:16 39:8
**viewed** 23:23
**vince** 67:7
**vince's** 67:23
68:4
**vine** 60:9
**violate** 42:4
**visibility** 28:18
**vista** 37:7 46:21
61:1,22 70:5
77:14 80:22
84:14 86:1
91:24
**vistajet** 1:7 2:2
3:9 8:10,25
14:23 21:17
36:21,24 37:11
37:16 39:23
40:6 47:23 50:2
51:10 52:12,17
52:21 56:22,25
57:4 59:16 60:2
60:16 66:14
70:14 72:5,6
76:9,12 77:5,10
77:11 78:24
79:3 85:4 86:13

86:15 87:15,18
87:20,25 88:7
88:23,24 89:12
91:3
**vistajet's** 87:16
**vj** 21:9 53:2
74:21 89:14
**vj00001193**
5:23
**vj1193** 51:16
**voss** 41:18 74:7
76:8

**w**

**w** 3:10
**wait** 24:17
49:23
**want** 17:22 37:3
40:24 41:4 42:8
57:10 59:1
61:11 63:9
64:23 65:24
75:3,19 81:14
**wanted** 33:2
41:6 47:22
49:11 50:1,14
66:9,10
**way** 62:18 66:15
**ways** 53:21
**we've** 39:1 47:8
63:3
**week** 76:21
78:12
**weekend** 78:11
**weeks** 48:6 58:8

**went** 9:15 75:22 93:1
**whereof** 97:20
**whispering** 8:5
**white** 48:18 62:7 66:6,21,25 68:1
**wide** 41:5,7 42:9 42:10
**willing** 27:17 63:2
**willis** 3:16 8:14
**wish** 71:2
**witness** 2:2 8:23 9:3 16:10 33:16 35:9 40:5,18 45:3,8 47:10 79:19 94:14 95:2 97:5,14,20
**work** 9:21 11:2 11:2,9,18 30:17 45:17 55:10,11 55:13 57:21 66:11,11,13,14 66:16 77:16
**worked** 10:8 11:5,6 12:2 63:1
**working** 11:23 17:18 26:10 40:20 67:15 85:5
**works** 32:11 55:14
**worry** 51:11
**worth** 57:8
**write** 65:1 78:22
**writes** 80:12

**x**

**x** 73:18 97:16

**y**

**yeah** 10:4 11:3,5 15:6,7,11 17:6 20:14 22:9,23 25:18 30:2,8,9 30:24 43:16 45:3 48:14 58:15 65:2 67:12,16 69:1,2 70:22 72:22 80:19 88:5 91:23
**year** 10:13,13 10:16 13:9 18:22 19:4 62:7 64:8 84:1,9
**yearly** 12:25 55:22
**years** 10:17,20 10:21,22 19:9 19:11
**yellow** 90:8
**yesterday** 59:13 93:20
**york** 1:1 3:6,6 8:11
**youngpeter** 65:7